Fill in this information to identify the case:

Debtor Name **EPIC Smokehouse**

United States Bankruptcy Court for the: _____ District of _____

Case number: **25-10855-khk**

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

| | | |
|---|---|---|
| Month: **May** | Date report filed: | **06/20/2025** MM / DD / YYYY |
| Line of business: **Full Service Restaurant** | NAISC code: | **722511** |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: *Joon Yang*

Original signature of responsible party

Printed name of responsible party: *Joon Yang*

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  **EPIC Smokehouse**                                    Case number  **25-10855-khk**

17. Have you paid any bills you owed before you filed bankruptcy?                 ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                            $   8395.62

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                            $  212520.7

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                        − $  176487.8

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.                  + $  36032.84
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                        = $  44428.46

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                          $        0

(Exhibit E)

Debtor Name  EPIC Smokehouse                                    Case number 25-10855-khk

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ _____ 0

    *(Exhibit F)*

## 5. Employees

| | |
|---|---|
| 26. What was the number of employees when the case was filed? | 32 |
| 27. What is the number of employees as of the date of this monthly report? | 33 |

## 6. Professional Fees

| | |
|---|---|
| 28. How much have you paid this month in professional fees related to this bankruptcy case? | $ ____ 0 |
| 29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? | $ ____ 0 |
| 30. How much have you paid this month in other professional fees? | $ ____ 0 |
| 31. How much have you paid in total other professional fees since filing the case? | $ ____ 0 |

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                          $ _____

36. Total projected cash disbursements for the next month:                     — $ _____

37. Total projected net cash flow for the next month:                          = $ _____

Debtor Name  EPIC Smokehouse

Case number 25-10855-khk

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print    Save As...    Reset

# Navigate Business Checking℠

May 31, 2025 ■ Page 1 of 6

WELLS
FARGO

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)
47750 BRAWNER PL
STERLING VA 20165-4708

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (377)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Fraud and scam tips to help keep your money safe: Check fraud and government impersonator scams

Quickly spot check fraud and scams:
- Review check images after they've cleared to look for any changes. If something doesn't look right, report it right away.
- Verify your recipient received the money.
- Set up Alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if someone sends you a check and asks you to send money back. That's likely a scam.

Government impersonation scams are on the rise.
Scammers impersonate government agencies to get at your money or personal information.

What to know:
- A government agency will never ask you to move your money, even to a "protected account."
- Keep your Social Security and Medicare numbers secure and never share them.
- If you have a real tax issue, the IRS will contact you through the U.S. Mail prior to calling you. If you get an unexpected call from the IRS, hang up right away, even if the caller already has your Social Security number.

**WELLS FARGO**

- If someone asks you to move your money to another account for any reason, it's probably a scam.

*Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/13 | $0.00 |
| Deposits/Credits | 64,026.25 |
| Withdrawals/Debits | - 61,426.33 |
| Ending balance on 5/31 | $2,599.92 |

Account number: ▮▮▮▮2189 (primary account)

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)

*Virginia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 051400549

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.04 |
| Average collected balance | $7,844.96 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.04 |
| Interest paid this year | $0.04 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/13 | | eDeposit IN Branch 05/13/25 03:53:03 PM 1753 Pinnacle Dr McLean VA | 25.00 | | 25.00 |
| 5/14 | | Deposit Made In A Branch/Store | 20,000.00 | | |
| 5/14 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Sdl6Jfx on 05/14/25 | | 2,000.00 | |
| 5/14 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7946 Ref #Ib0Sdl7646 on 05/14/25 | | 2,000.00 | |
| 5/14 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7953 Ref #Ib0Sdl7932 on 05/14/25 | | 2,000.00 | 14,025.00 |
| 5/15 | | Withdrawal Made In A Branch/Store | | 859.75 | ABC |
| 5/15 | | Purchase authorized on 05/15 Costco Whse #0233 Arlington VA P305135850095796 Card 6874 | | 692.79 | 12,472.46 |
| 5/16 | | Purchase authorized on 05/16 VA ABC Store 374 Arlington VA P465136760390353 Card 6874 | | 1,192.61 | 11,279.85 |
| 5/19 | | eDeposit IN Branch 05/19/25 02:51:54 PM 1429 S Fern St Arlington VA 9739 | 30,000.00 | | |
| 5/19 | | Purchase authorized on 05/16 Restaurant Depot Alexandria VA S385136673033990 Card 6874 | | 584.78 | |
| 5/19 | | Purchase authorized on 05/17 Costco Whse #0233 Arlington VA P305137731892721 Card 6874 | | 198.19 | |
| 5/19 | | Withdrawal Made In A Branch/Store | | 314.79 | Wine bew |
| 5/19 | | Purchase authorized on 05/19 Costco Whse #0233 Arlington VA P58513961893O188 Card 9739 | | 457.72 | |
| 5/19 | | Withdrawal Made In A Branch/Store | | 10,964.00 | |
| 5/19 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7946 Ref #Ib0Sgj3Tyn on 05/19/25 | | 17,000.00 | |

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/19 | | Purchase authorized on 05/19 Costco Whse #0233 Arlington VA P38513779721580 Card 6874 | | 51.13 | 11,709.24 |
| 5/20 | | Purchase authorized on 05/20 VA ABC Store 374 Arlington VA P585140671529771 Card 6874 | | 962.76 | |
| 5/20 | | Purchase authorized on 05/20 Costco Whse #0233 Arlington VA P305140701620584 Card 6874 | | 240.39 | 10,506.09 |
| 5/21 | | Purchase authorized on 05/19 Restaurant Depot Alexandria VA S585139650099683 Card 9739 | | 512.62 | |
| 5/21 | | Withdrawal Made In A Branch/Store | | 213.52 → Hop n wine | |
| 5/21 | | Purchase authorized on 05/21 Costco Whse #0233 Arlington VA P385141755899194 Card 6874 | | 592.40 | 9,187.55 |
| 5/22 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib08hjjg4Y on 05/22/25 | 5,000.00 | | |
| 5/22 | | Withdrawal Made In A Branch/Store | | 1,387.84 | |
| 5/22 | | Purchase authorized on 05/22 Costco Whse #0233 Arlington VA P305142767074475 Card 6874 | | 99.54 | |
| 5/22 | < | Business to Business ACH Debit - Rndc Payment 32380601 Epic Smokehouse | | 388.88 | |
| 5/22 | | Comcast-Xfinity Cable Svcs 250521 7419516 Noreal *Name | | 560.64 | |
| 5/22 | < | Business to Business ACH Debit - US Foodservice Vendor Pay 052201700764000 \GE*1*2646\Iea*1*107902504\ | | 4,682.54 | 7,068.11 |
| 5/23 | | Purchase authorized on 05/21 The Webstaurant St 717-392-7472 PA S465141763913246 Card 6874 | | 217.64 | |
| 5/23 | | Purchase authorized on 05/23 Costco Whse #0233 Arlington VA P305143624776529 Card 9739 | | 129.02 | 6,721.45 |
| 5/27 | | eDeposit IN Branch 05/27/25 01:49:47 PM 1429 S Fern St Arlington VA 9739 | 1.21 | | |
| 5/27 | | Purchase authorized on 05/23 Emr Inc 410-467-8080 MD S385143514586860 Card 6874 | | 314.00 | |
| 5/27 | | Purchase authorized on 05/23 Amazon RETA* Nz1Ep WWW.Amazon.CO WA S465143679185569 Card 9739 | | 177.57 | |
| 5/27 | | Purchase authorized on 05/26 Washington Gas Lig WWW.Wgl.Com DC S305146585489630 Card 6874 | | 1,195.14 | |
| 5/27 | | Purchase authorized on 05/26 VA ABC Store 374 Arlington VA P305146727457353 Card 6874 | | 1,031.70 | |
| 5/27 | | Purchase authorized on 05/26 MR Wash Car Wash # 170-32489274 MD S305146766735492 Card 6874 | | 30.00 | |
| 5/27 | | Purchase authorized on 05/26 Amazon Prime*Nn358 Amzn.Com/Bill WA S385147099005700 Card 6874 | | 2.99 | |
| 5/27 | | Purchase authorized on 05/27 Costco Whse #0233 Arlington VA P465147782826975 Card 6874 | | 43.39 | 3,927.87 |
| 5/28 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Sk9Wbxr on 05/28/25 | 4,000.00 | | |
| 5/28 | | Purchase authorized on 05/26 Amazon Mktpl*Nn3Uc Amzn.Com/Bill WA S385146560911202 Card 6874 | | 232.13 | |
| 5/28 | | Purchase authorized on 05/26 Amazon RETA* Nn832 WWW.Amazon.CO WA S385146668604089 Card 6874 | | 28.57 | 7,667.17 |
| 5/29 | | Online Transfer From Epic Smokehouse, LLC Ref #Ib0Skqb5Dq Business Checking Petty Cash | 5,000.00 | | |
| 5/29 | | Purchase authorized on 05/27 Emr Inc 410-467-8080 MD S465147736768223 Card 6874 | | 543.75 | |
| 5/29 | | Purchase authorized on 05/27 Restaurant Depot Alexandria VA S585147755771399 Card 6874 | | 375.91 | |
| 5/29 | | Withdrawal Made In A Branch/Store | | 5,050.00 | |
| 5/29 | < | Business to Business ACH Debit - Oxford Street ME Fintecheft 052825 xxxxx2545 Epic Smokehouse, LLC ( | | 335.76 | 6,361.75 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/30 | | Purchase authorized on 05/28 Restaurant Depot Alexandria VA S305148474546560 Card 9739 | | 3,315.19 | |
| 5/30 | | Purchase authorized on 05/30 Costco Whse #0233 Arlington VA P385150751990290 Card 6874 | | 100.00 | |
| 5/30 | < | Business to Business ACH Debit - Winebow Group - Fintecheft 052925 xxxxx2545 Epic Smokehouse, LLC ( | | 256.68 | |
| 5/30 | | Interest Payment | 0.04 | | |
| 5/30 | | Cash Deposit Processing Fee | | 90.00 | 2,599.92 |
| Totals | | | $64,026.25 | $61,426.33 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/13/2025 - 05/31/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Minimum daily balance | $10,000.00 | $25.00 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $25,906.10 ☑ |
|   - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
|   - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
|   - Average ledger balance in your Business Time Account (CD) | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WE/WE

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 50,000 | 20,000 | 30,000 | 0.0030 | 90.00 |
| Transactions | 16 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $90.00 |




**BANK OF AMERICA**

🔒 Switch to
paperless at
bankofamerica.com

P.O. Box 15284
Wilmington, DE 19850

## Business Advantage

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AI 0611 0  249 627      12227 ##01 FP 0.636

EPIC SMOKEHOUSE, LLC
1330 S FERN ST
EPIC SOMEHOUSE
ARLINGTON, VA 22202

# Your Business Advantage Fundamentals™ Banking

for May 5, 2025 to May 31, 2025                              Account number: ████ 5239

**EPIC SMOKEHOUSE, LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 5, 2025 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 1 |
| Service fees | -0.00 | Average ledger balance: $0.00 |
| **Ending balance on May 31, 2025** | **$0.00** | [1]Includes checks paid, deposited items and other debits |



We know you can bank anywhere.
Thank you for choosing us.

BANK OF AMERICA

SSM-10-23-0365A | 6024375

EPIC SMOKEHOUSE, LLC   |   Account ████████████

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**




**BANK OF AMERICA** 🔒 Switch to paperless at bankofamerica.com

P.O. Box 15284
Wilmington, DE 19850

## Business Advantage

**Customer service information**

AI 0611 0  249 627       12228 #@01 FP 0.636

EPIC SMOKEHOUSE, LLC
1330 S FERN ST
EPIC SOMEHOUSE
ARLINGTON, VA  22202

📱 1.888.BUSINESS (1.888.287.4637)

📧 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking

for May 5, 2025 to May 31, 2025                          Account number: ▮▮▮▮▮ 5242

**EPIC SMOKEHOUSE, LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 5, 2025 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of items–previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 1 |
| Service fees | -0.00 | Average ledger balance: $0.00 |
| **Ending balance on May 31, 2025** | **$0.00** | [1]Includes checks paid, deposited items and other debits |


We know you can bank anywhere.
Thank you for choosing us.

SSM-10-23-0365A | 6024375

PULL: E  CYCLE: 47  SPEC: 0  DELIVERY: P  TYPE:  IMAGE: A  BC: VA

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



 **BANK OF AMERICA**

Switch to
paperless at
bankofamerica.com

P.O. Box 15284
Wilmington, DE 19850

AI 0611 0  249 627       12219 #@01 FP 0.636

EPIC SMOKEHOUSE, LLC
1330 S FERN ST
EPIC SOMEHOUSE
ARLINGTON, VA  22202

## Business Advantage

### Customer service information

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking

for May 1, 2025 to May 31, 2025                Account number: ████ 5801

**EPIC SMOKEHOUSE, LLC**

## Account summary

| | |
|---|---|
| Beginning balance on May 1, 2025 | $0.00 |
| Deposits and other credits | 43,366.58 |
| Withdrawals and other debits | -35,723.67 |
| Checks | -7,642.91 |
| Service fees | -0.00 |
| **Ending balance on May 31, 2025** | **$0.00** |

\# of deposits/credits: 5

\# of withdrawals/debits: 23

\# of items-previous cycle[1]: 0

\# of days in cycle: 1

Average ledger balance: $0.00

[1]Includes checks paid, deposited items and other debits




## Send wire transfers in the Mobile Banking app

Use our app or Online Banking to send domestic wires or
international wires in 140+ currencies to over 200 countries.

Scan the code or visit **bofa.com/wiretransfers**.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.
Fees or other costs may apply to wire transfers. See the Online Banking Service Agreement at bankofamerica.com.
Data connection required. Carrier fees may apply.                    SSM-12-24-0270.A | 7452437

Available in English and Spanish

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



## Your checking account


**BANK OF AMERICA**

EPIC SMOKEHOUSE, LLC  |  Account # ███████5801  |  May 1, 2025 to May 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/07/25 | Online Banking transfer from CHK 5830 Confirmation# 2065982319 | 4,000.00 |
| 05/08/25 | Online Banking transfer from CHK 5830 Confirmation# 1572352426 | 4,000.00 |
| 05/14/25 | Online Banking transfer from CHK 5830 Confirmation# 1922991796 | 5,000.00 |
| 05/21/25 | Online Banking transfer from CHK 5830 Confirmation# 1285524107 | 540.00 |
| 05/23/25 | Counter Credit | 29,826.58 |
| **Total deposits and other credits** | | **$43,366.58** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/08/25 | ERIE CUSTOM TRUS DES:NET PAY   ID:A3823-A3823  INDN:EPIC SMOKEHOUSE, LLC   CO ID:2251288607 PPD | -3,846.25 |
| 05/08/25 | ERIE CUSTOM BLNG DES:BILLING   ID:A3823-A3823  INDN:EPIC SMOKEHOUSE, LLC   CO ID:4251288607 PPD | -55.14 |
| 05/09/25 | ERIE CUSTOM BLNG DES:BILLING   ID:A3823-A3823  INDN:EPIC SMOKEHOUSE, LLC   CO ID:4251288607 PPD | -112.43 |
| 05/23/25 | BKOFAMERICA BC  05/23 #000001587 WITHDRWL | -1,872.96 |
| 05/23/25 | ERIE CUSTOM TRUS DES:NET PAY   ID:A3823-A3823  INDN:EPIC SMOKEHOUSE, LLC   CO ID:2251288607 PPD | -14,596.95 |
| 05/23/25 | ERIE CUSTOM TAX  DES:TAX       ID:A3823-A3823  INDN:EPIC SMOKEHOUSE, LLC   CO ID:3251288607 PPD | -9,152.54 |
| 05/23/25 | ERIE CUSTOM TRUS DES:NET PAY   ID:A3823-A3823  INDN:EPIC SMOKEHOUSE, LLC   CO ID:2251288607 PPD | -3,846.25 |
| 05/23/25 | ERIE CUSTOM BLNG DES:BILLING   ID:A3823-A3823  INDN:EPIC SMOKEHOUSE, LLC   CO ID:4251288607 PPD | -109.28 |

*continued on the next page*



Security tips

## Tips to help protect yourself from trending scams:

- Don't be pressured to act quickly — it could be an imposter trying to steal your money.
- If asked to transfer money unexpectedly, use caution — it could be a scam.
- Never grant remote access or download apps at the request of someone you don't know.

**Learn more about trending scams.**
Scan the code or visit **bofa.com/HelpProtectYourself**.



When you use the QRC feature certain information is collected from your mobile device for business purposes.    SSM-01-24-2353.A  |  6172008

EPIC SMOKEHOUSE, LLC   |   Account #          580

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/23/25 | ERIE CUSTOM BLNG DES:BILLING   ID:A3823-A3823  INDN:EPIC SMOKEHOUSE, LLC   CO ID:4251288607 PPD | -56.89 |
| 05/27/25 | BKOFAMERICA BC  05/27 #000006729 WITHDRWL | -2,074.98 |
| | **Total withdrawals and other debits** | **-$35,723.67** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|--|------|---------|--------|
| 05/12/25 | 1998 | -43.59 | | 05/12/25 | 2024 | -53.56 |
| 05/08/25 | 2015* | -831.92 | | 05/19/25 | 2025 | -813.00 |
| 05/19/25 | 2016 | -682.24 | | 05/19/25 | 2026 | -633.72 |
| 05/08/25 | 2017 | -462.19 | | 05/12/25 | 2027 | -482.26 |
| 05/14/25 | 2019* | -469.30 | | 05/14/25 | 2028 | -659.15 |
| 05/12/25 | 2021* | -223.21 | | 05/14/25 | 2032* | -415.81 |
| 05/08/25 | 2023* | -1,872.96 | | | | |

| | |
|---|---|
| **Total checks** | **-$7,642.91** |
| **Total # of checks** | **13** |

* There is a gap in sequential check numbers

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/07 | 4,000.00 | 05/12 | 16.49 | 05/21 | 1,883.27 |
| 05/08 | 931.54 | 05/14 | 3,472.23 | 05/23 | 2,074.98 |
| 05/09 | 819.11 | 05/19 | 1,343.27 | 05/27 | 0.00 |





**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

🔒 Switch to
paperless at
bankofamerica.com

## Business Advantage

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AI 0611 0  249 627       12210 #001 FP 0.636

EPIC SMOKEHOUSE, LLC
1330 S FERN ST
EPIC SOMEHOUSE
ARLINGTON, VA  22202

# Your Business Advantage Fundamentals™ Banking

for May 1, 2025 to May 31, 2025                                    Account number: ███████5830

**EPIC SMOKEHOUSE, LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on May 1, 2025 | $7,844.98 | # of deposits/credits: 28 | |
| Deposits and other credits | 150,869.87 | # of withdrawals/debits: 31 | |
| Withdrawals and other debits | -158,714.85 | # of items-previous cycle[1]: 0 | |
| Checks | -0.00 | # of days in cycle: 1 | |
| Service fees | -0.00 | Average ledger balance: $0.00 | |
| **Ending balance on May 31, 2025** | **$0.00** | [1]Includes checks paid, deposited items and other debits | |



# Send wire transfers in the Mobile Banking app

Use our app or Online Banking to send domestic wires or
international wires in 140+ currencies to over 200 countries.

Scan the code or visit **bofa.com/wiretransfers**.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.
Fees or other costs may apply to wire transfers. See the Online Banking Service Agreement at bankofamerica.com.
Data connection required. Carrier fees may apply.          SSM-12-24-0270.A I 7457437

Available in English and Spanish



# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

Bank of America, N.A. Member FDIC and    Equal Housing Lender

 **BANK OF AMERICA**

 <span style="color:maroon">**Your checking account**</span>

EPIC SMOKEHOUSE, LLC  |  Account #[REDACTED] 5830  |  May 1, 2025 to May 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 05/01/25 | Citizens      DES:NET SETLMT ID:4445068643790 INDN:TST* EPIC SMOKEHOUSE    CO ID:1264535957 PPD PMT INFO: Citizens      NET SETLMT  44450686 43790  TST* EPIC SMOKEHOUSE    BC | 8,413.90 |
| 05/02/25 | Citizens      DES:NET SETLMT ID:4445068643790 INDN:TST* EPIC SMOKEHOUSE    CO ID:1264535957 PPD PMT INFO: Citizens      NET SETLMT  44450686 43790  TST* EPIC SMOKEHOUSE    BC | 13,076.73 |
| 05/02/25 | GRUBHUB INC      DES:Apr Actvty ID:2505023019orH0f INDN:EPIC SMOKEHOUSE LLC    CO ID:1261328194 CCD | 260.85 |
| 05/02/25 | Agent Assisted transfer from CHK 7340 Confirmation# 0120340939 | 99.90 |
| 05/02/25 | WIRE TRANSFER FEE REFUND | 30.00 |
| 05/02/25 | Agent Assisted transfer from SAV 5827 Confirmation# 7q4r1fm3w | 20.00 |
| 05/02/25 | MONTHLY SERVICE CHARGE REFUND | 16.00 |
| 05/05/25 | Citizens      DES:NET SETLMT ID:4445068643790 INDN:TST* EPIC SMOKEHOUSE    CO ID:1264535957 PPD PMT INFO: Citizens      NET SETLMT  44450686 43790  TST* EPIC SMOKEHOUSE    BC | 8,318.57 |
| 05/05/25 | TOAST      DES:DEP MAY 04 ID:0023377500XJC9T INDN:Epic Smokehouse    CO ID:1201361000 CCD | 5,746.98 |
| 05/06/25 | TOAST      DES:DEP MAY 05 ID:0023377500XKPV2 INDN:Epic Smokehouse    CO ID:1201361000 CCD | 5,691.98 |
| 05/06/25 | UBER USA 6787    DES:EDI PAYMNT ID:F6S8XRTWWZ9937Y INDN:Epic Smokehouse LLC    CO ID:3320456349 CCD PMT INFO:REF*TN*F6S8XRTWWZ\ | 969.20 |
| 05/07/25 | TOAST      DES:DEP MAY 06 ID:0023377500XMPG6 INDN:Epic Smokehouse    CO ID:1201361000 CCD | 6,113.10 |
| 05/08/25 | TOAST      DES:DEP MAY 07 ID:0023377500XO63M INDN:Epic Smokehouse    CO ID:1201361000 CCD | 6,801.67 |
| 05/09/25 | TOAST      DES:DEP MAY 08 ID:0023377500XPQ54 INDN:Epic Smokehouse    CO ID:1201361000 CCD | 10,923.95 |
| 05/12/25 | TOAST      DES:DEP MAY 11 ID:0023377500XUIHD INDN:Epic Smokehouse    CO ID:1201361000 CCD | 7,001.68 |

*continued on the next page*

 **Security tips**

## Tips to help protect yourself from trending scams:

- Don't be pressured to act quickly—it could be an imposter trying to steal your money.
- If asked to transfer money unexpectedly, use caution — it could be a scam.
- Never grant remote access or download apps at the request of someone you don't know.

**Learn more about trending scams.**
Scan the code or visit **bofa.com/HelpProtectYourself**. 

When you use the QRC feature certain information is collected from your mobile device for business purposes.    SSM-01-24-2352A | 6172088

EPIC SMOKEHOUSE, LLC  |  Account #    5830    May 2025 to May 30, 2025

## Deposits and other credits - continued

| Date | Description | | Amount |
|---|---|---|---|
| 05/12/25 | TOAST    DES:DEP MAY 09 ID:0023377500XRB8D  INDN:Epic Smokehouse  ID:1201361000 CCD | CO | 6,845.01 |
| 05/12/25 | TOAST    DES:DEP MAY 10 ID:0023377500XSXHO  INDN:Epic Smokehouse  ID:1201361000 CCD | CO | 5,765.18 |
| 05/12/25 | BKOFAMERICA MOBILE 05/12 3803068777 DEPOSIT    *MOBILE    VA | | 129.15 |
| 05/13/25 | TOAST    DES:DEP MAY 12 ID:0023377500XVWBF  INDN:Epic Smokehouse  ID:1201361000 CCD | CO | 8,240.99 |
| 05/13/25 | UBER USA 6787   DES:EDI PAYMNT ID:0TLN21INM8YOD5Z  INDN:Epic Smokehouse LLC   CO  ID:3320456349 CCD  PMT INFO:REF*TN*0TLN21INM8\ | | 492.65 |
| 05/14/25 | TOAST    DES:DEP MAY 13 ID:0023377500XX88T  INDN:Epic Smokehouse  ID:1201361000 CCD | CO | 6,017.49 |
| 05/15/25 | TOAST    DES:DEP MAY 14 ID:0023377500XYPGS  INDN:Epic Smokehouse  ID:1201361000 CCD | CO | 9,580.02 |
| 05/16/25 | TOAST    DES:DEP MAY 15 ID:0023377500Y09P2  INDN:Epic Smokehouse  ID:1201361000 CCD | CO | 9,719.00 |
| 05/16/25 | GRUBHUB INC    DES:May Actvty ID:25051614I9orH0f  INDN:EPIC SMOKEHOUSE LLC   CO  ID:1261328194 CCD | | 138.38 |
| 05/19/25 | TOAST    DES:DEP MAY 16 ID:0023377500Y1V5V  INDN:Epic Smokehouse  ID:1201361000 CCD | CO | 11,705.68 |
| 05/19/25 | TOAST    DES:DEP MAY 17 ID:0023377500Y3HJM  INDN:Epic Smokehouse  ID:1201361000 CCD | CO | 9,904.92 |
| 05/19/25 | TOAST    DES:DEP MAY 18 ID:0023377500Y528U  INDN:Epic Smokehouse  ID:1201361000 CCD | CO | 8,434.55 |
| 05/20/25 | UBER USA 6787   DES:EDI PAYMNT ID:EKGC8WBF0BATTX0  INDN:Epic Smokehouse LLC   CO  ID:3320456349 CCD  PMT INFO:REF*TN*EKGC8WBF0B\ | | 412.25 |

**Total deposits and other credits**                                                      **$150,869.87**

## Withdrawals and other debits

| Date | Description | | Amount |
|---|---|---|---|
| 05/01/25 | Online Banking transfer to SAV 5827 Confirmation# 1711257697 | | -10.00 |
| 05/01/25 | Online Banking transfer to CHK 7340 Confirmation# 1511275124 | | -180.83 |
| 05/01/25 | VERIZON    DES:PAYMENTREC ID:1570515230001  INDN:JOON YANG    CO  ID:9783397101 WEB | | -44.99 |
| 05/02/25 | Agent Assisted transfer to CHK 7340 Confirmation# 0120284580 | | -12,130.62 |
| 05/02/25 | BKOFAMERICA BC  05/02 #000005111 TO CHKG 1425 S Eads St ST  Arlington    VA | | -9,829.86 |
| 05/02/25 | BKOFAMERICA BC  05/02 #000005107 WITHDRWL | | -7,276.67 |
| 05/02/25 | SHIFT4    DES:FEES    ID:068880021470729  INDN:EPIC SMOKEHOUSE    CO  ID:1731435739 CCD | | -289.39 |
| 05/05/25 | Online Banking transfer to CHK 1686 Confirmation# 4945894098 | | -13,870.00 |
| 05/05/25 | VERIZON WIRELESS DES:PAYMENTS   ID:042610761100001  INDN:0000000042610761100001  CO ID:1223344794 PPD | | -124.67 |

continued on the next page

 **BANK OF AMERICA**  Your checking account

EPIC SMOKEHOUSE, LLC  |  Account  5830  |  May 1, 2025 to May 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 05/05/25 | Toast, Inc    DES:Toast, Inc ID:ST-S4T2Y2H7X6N0 INDN:TOAST INC      CO ID:4270465600 CCD | -54.08 |
| 05/05/25 | Citizens    DES:NET SETLMT ID:4445068643790 INDN:TST* EPIC SMOKEHOUSE    CO ID:1264535957 PPD PMT INFO: Citizens    NET SETLMT  44450686 43790  TST* EPIC SMOKEHOUSE    BC | -13.00 |
| 05/06/25 | Online Banking transfer to CHK 1686 Confirmation# 1954461090 | -3,000.00 |
| 05/07/25 | Online Banking transfer to CHK 1686 Confirmation# 1965464465 | -2,000.00 |
| 05/07/25 | Online Banking transfer to CHK 5801 Confirmation# 2065982319 | -4,000.00 |
| 05/07/25 | TOAST      DES:EOM Apr 30 ID:00XL9E0 INDN:Epic Smokehouse      CO ID:1201361001 CCD | -86.93 |
| 05/08/25 | Online Banking transfer to CHK 5801 Confirmation# 1572352426 | -4,000.00 |
| 05/08/25 | Online Banking transfer to CHK 1686 Confirmation# 1772727469 | -2,800.00 |
| 05/08/25 | Citizens    DES:NET SETLMT ID:4445068643790 INDN:TST* EPIC SMOKEHOUSE    CO ID:1264535957 PPD PMT INFO: Citizens    NET SETLMT  44450686 43790  TST* EPIC SMOKEHOUSE    BC | -40.00 |
| 05/09/25 | Online Banking transfer to CHK 1686 Confirmation# 1480824627 | -4,000.00 |
| 05/09/25 | Online Banking transfer to CHK 5255 Confirmation# 1280827185 | -4,000.00 |
| 05/09/25 | PENTAGON FEDERAL DES:MTG PYMT  ID:7440044083 INDN:JOON YANG      CO ID:1530197038 WEB | -1,422.60 |
| 05/12/25 | Online Banking transfer to CHK 1686 Confirmation# 4290418652 | -1,000.00 |
| 05/12/25 | Online Banking transfer to CHK 5255 Confirmation# 2006096295 | -1,000.00 |
| 05/12/25 | Online Banking transfer to CHK 1686 Confirmation# 1306900221 | -10,000.00 |
| 05/13/25 | Online Banking transfer to CHK 5255 Confirmation# 1814832131 | -2,000.00 |
| 05/14/25 | Online Banking transfer to CHK 5801 Confirmation# 1922991796 | -5,000.00 |
| 05/14/25 | BKOFAMERICA BC  05/14 #000006029 WITHDRWL | -20,000.00 |
| 05/19/25 | BKOFAMERICA BC  05/19 #000006436 WITHDRWL | -30,000.00 |
| 05/21/25 | Online Banking transfer to CHK 5801 Confirmation# 1285524107 | -540.00 |
| 05/21/25 | BKOFAMERICA BC  05/21 #000006513 WITHDRWL | -20,000.00 |
| 05/27/25 | BKOFAMERICA BC  05/27 #000006731 WITHDRWL | -1.21 |

**Total withdrawals and other debits**      **-$158,714.85**

EPIC SMOKEHOUSE, LLC   |   Account #           5810  for June 1, 2025 to June 22, 2025

## Service fees

Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $10.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 05/01 | 16,023.06 | 05/09 | 5,154.17 | 05/16 | 20,083.81 |
| 05/02 | 0.00 | 05/12 | 12,895.19 | 05/19 | 20,128.96 |
| 05/05 | 3.80 | 05/13 | 19,628.83 | 05/20 | 20,541.21 |
| 05/06 | 3,664.98 | 05/14 | 646.32 | 05/21 | 1.21 |
| 05/07 | 3,691.15 | 05/15 | 10,226.34 | 05/27 | 0.00 |
| 05/08 | 3,652.82 | | | | |



**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

🔒 Switch to
paperless at
bankofamerica.com

# Business Advantage

### Customer service information

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AO 0611 0   249 627        12198 #801 FP 0.636

EPIC SMOKEHOUSE, LLC
1330 S FERN ST
EPIC SOMEHOUSE
ARLINGTON, VA  22202

---

## Your Business Advantage Savings

for May 1, 2025 to May 31, 2025

Account number: ███████5827

**EPIC SMOKEHOUSE, LLC**

### Account summary

| | |
|---|---:|
| Beginning balance on May 1, 2025 | -$10.00 |
| Deposits and other credits | 30.00 |
| Withdrawals and other debits | -20.00 |
| Service fees | -0.00 |
| **Ending balance on May 31, 2025** | **$0.00** |

Interest Paid Year To Date: $0.01.

# of deposits/credits: 2

# of withdrawals/debits: 1

# of days in cycle: 1

Average ledger balance: $0.00

Average collected balance: $0.00



We know you can bank anywhere.
Thank you for choosing us.

**BANK OF AMERICA**

SSM-10-23-0365A | 6024375

EPIC SMOKEHOUSE, LLC   |   Account ████████ 5871 | June 06, 2025 to June 12, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

 **BANK OF AMERICA**  Your savings account 

EPIC SMOKEHOUSE, LLC  |  Account #          5827  |  May 1, 2025 to May 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/25 | Online Banking transfer from CHK 5830 Confirmation# 1711257697 | 10.00 |
| 05/02/25 | MONTHLY SERVICE CHARGE REFUND | 20.00 |
| **Total deposits and other credits** | | **$30.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/25 | Agent Assisted transfer to CHK 5830 Confirmation# 7q4r1fm3w | -20.00 |
| **Total withdrawals and other debits** | | **-$20.00** |


Security tips

Tips to help protect yourself from trending scams:

• Don't be pressured to act quickly—it could be an imposter trying to steal your money.
• If asked to transfer money unexpectedly, use caution — it could be a scam.
• Never grant remote access or download apps at the request of someone you don't know.

**Learn more about trending scams.**
Scan the code or visit **bofa.com/HelpProtectYourself**. 

When you use the QRC feature certain information is collected from your mobile device for business purposes.    SSM-01-24-2353.A | 617/2088

This page intentionally left blank





**BANK OF AMERICA** 

P.O. Box 15284
Wilmington, DE 19850

Switch to
paperless at
bankofamerica.com

**Business Advantage**

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AI 0611 0   249 627        12199 #001 FP 0.636

EPIC SMOKEHOUSE, LLC
1330 S FERN ST
EPIC SOMEHOUSE
ARLINGTON, VA  22202

# Your Business Advantage Fundamentals™ Banking

for May 5, 2025 to May 31, 2025                                              Account number: ▮▮▮5255

**EPIC SMOKEHOUSE, LLC**

## Account summary

| | |
|---|---|
| Beginning balance on May 5, 2025 | $0.00 |
| Deposits and other credits | 7,000.00 |
| Withdrawals and other debits | -7,000.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on May 31, 2025** | **$0.00** |

# of deposits/credits: 3

# of withdrawals/debits: 1

# of items-previous cycle[1]: 0

# of days in cycle: 1

Average ledger balance: $0.00

[1]Includes checks paid, deposited items and other debits



We know you can bank anywhere.
Thank you for choosing us.

SSM-10-23-0365A | 6024375

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



# BANK OF AMERICA

**Your checking account**

EPIC SMOKEHOUSE, LLC  |  Account #█████5255  |  May 5, 2025 to May 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/09/25 | Online Banking transfer from CHK 5830 Confirmation# 1280827185 | 4,000.00 |
| 05/12/25 | Online Banking transfer from CHK 5830 Confirmation# 2006096295 | 1,000.00 |
| 05/13/25 | Online Banking transfer from CHK 5830 Confirmation# 1814832131 | 2,000.00 |
| **Total deposits and other credits** | | **$7,000.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/14/25 | BKOFAMERICA BC  05/14 #000006025 WITHDRWL | -7,000.00 |
| **Total withdrawals and other debits** | | **-$7,000.00** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/09 | 4,000.00 | 05/13 | 7,000.00 | 05/14 | 0.00 |
| 05/12 | 5,000.00 | | | | |



Security tips

## Tips to help protect yourself from trending scams:

- Don't be pressured to act quickly—it could be an imposter trying to steal your money.
- If asked to transfer money unexpectedly, use caution — it could be a scam.
- Never grant remote access or download apps at the request of someone you don't know.

**Learn more about trending scams.**
Scan the code or visit **bofa.com/HelpProtectYourself**.



When you use the QRC feature certain information is collected from your mobile device for business purposes.   SSM-01-24-2953 A  |  6172000

EPIC SMOKEHOUSE, LLC   |   Account

This page intentionally left blank



 **BANK OF AMERICA** 🦅

🔒 **Switch to paperless at** bankofamerica.com

P.O. Box 15284
Wilmington, DE 19850

||լ||լ••||լ||լ|լ|լ|լ|լ••||լ|լ••||լ|լ||լ••|լ|լ|լ|||լ|լ|
AI 0611 0  249 627      12209 ##@01 FP 0.636

EPIC SMOKEHOUSE, LLC
1330 S FERN ST
EPIC SOMEHOUSE
ARLINGTON, VA  22202

## Business Advantage

### Customer service information

📱  1.888.BUSINESS (1.888.287.4637)

🖥  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking

for May 2, 2025 to May 31, 2025                                    Account number                1686

**EPIC SMOKEHOUSE, LLC**

## Account summary

| | |
|---|---|
| Beginning balance on May 2, 2025 | $0.00 |
| Deposits and other credits | 46,953.22 |
| Withdrawals and other debits | -47,085.62 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on May 31, 2025** | **-$132.40** |

# of deposits/credits: 9

# of withdrawals/debits: 42

# of items-previous cycle[1]: 0

# of days in cycle: 30

Average ledger balance: $2,052.81

[1]Includes checks paid, deposited items and other debits

# Send wire transfers in the Mobile Banking app

Use our app or Online Banking to send domestic wires or
international wires in 140+ currencies to over 200 countries.

Scan the code or visit **bofa.com/wiretransfers**.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

Fees or other costs may apply to wire transfers. See the Online Banking Service Agreement at bankofamerica.com.
Data connection required. Carrier fees may apply.                    SSM-12-24-0270A I 7457437

Available in English and Spanish





EPIC SMOKEHOUSE, LLC  |  Account #XXXX 1685 | May 2, 2025 to May 31, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

 Bank of America, N.A. Member FDIC and          Equal Housing Lender



 **Your checking account**

EPIC SMOKEHOUSE, LLC  |  Account #        1686  |  May 2, 2025 to May 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 05/02/25 | BKOFAMERICA BC  05/02 #000005111 FR CHKG | 9,829.86 |
| 05/05/25 | Online Banking transfer from CHK 5830 Confirmation# 4945894098 | 13,870.00 |
| 05/06/25 | Online Banking transfer from CHK 5830 Confirmation# 1954461090 | 3,000.00 |
| 05/07/25 | Online Banking transfer from CHK 5830 Confirmation# 1965464465 | 2,000.00 |
| 05/08/25 | Online Banking transfer from CHK 5830 Confirmation# 1772727469 | 2,800.00 |
| 05/09/25 | Online Banking transfer from CHK 5830 Confirmation# 1480824627 | 4,000.00 |
| 05/12/25 | Online Banking transfer from CHK 5830 Confirmation# 1306900221 | 10,000.00 |
| 05/12/25 | Online Banking transfer from CHK 5830 Confirmation# 4290418652 | 1,000.00 |
| 05/15/25 | Oxford Street Me DES:FintechEFT ID:45-3932545  INDN:Epic Smokehouse, LLC (  CO ID:88-0794929 CCD | 453.36 |

**Total deposits and other credits**                                                      **$46,953.22**

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 05/05/25 | BKOFAMERICA BC  05/05 #000003783 WITHDRWL | -18,209.57 |
| 05/09/25 | BKOFAMERICA BC  05/09 #000005761 WITHDRWL | -5,000.00 |
| 05/13/25 | BKOFAMERICA BC  05/13 #000005972 WITHDRWL | -5,000.00 |
| 05/13/25 | BKOFAMERICA BC  05/13 #000002120 WITHDRWL | -100.00 |
| 05/14/25 | BKOFAMERICA BC  05/14 #000006027 WITHDRWL | -464.15 |
| 05/14/25 | Republic Nationa DES:FINTECHEFT ID:45-3932545  INDN:Epic Smokehouse, LLC (  CO ID:20-5543506 CCD | -339.00 |
| 05/16/25 | Oxford Street Me DES:FintechEFT ID:45-3932545  INDN:Epic Smokehouse, LLC (  CO ID:88-0794929 CCD | -335.76 |
| 05/16/25 | Winebow Group -  DES:FintechEFT ID:45-3932545  INDN:Epic Smokehouse, LLC (  CO ID:54-1145524 CCD | -250.00 |
| 05/28/25 | 05/12 Walmart.com Bentonville   AR   US | -314.70 |

*continued on the next page*



**Security tips**

## Tips to help protect yourself from trending scams:

- Don't be pressured to act quickly—it could be an imposter trying to steal your money.
- If asked to transfer money unexpectedly, use caution — it could be a scam.
- Never grant remote access or download apps at the request of someone you don't know.

**Learn more about trending scams.**
Scan the code or visit **bofa.com/HelpProtectYourself**.



When you use the QRC feature certain information is collected from your mobile device for business purposes.    SSM-01-24-2353.A | 6172088

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| | Card account # XXXX XXXX XXXX 3070 | |
| 05/05/25 | RESTAURANT DEP 05/03 #000505114 PURCHASE RESTAURANT DEPOT  ALEXANDRIA   VA | -844.10 |
| 05/05/25 | COSTCO WHSE #0 05/03 #000957166 PURCHASE COSTCO WHSE #0233 ARLINGTON      VA | -975.12 |
| 05/06/25 | COSTCO WHSE #0 05/06 #000723039 PURCHASE COSTCO WHSE #0233 ARLINGTON      VA | -1,445.95 |
| 05/08/25 | CHECKCARD  0506 RESTAURANT DEPOT ALEXANDRIA   VA 24435655127081111115279 CKCD 5411 XXXXXXXXXXXX3070 XXXX XXXX XXXX 3070 | -453.63 |
| | **Subtotal for card account # XXXX XXXX XXXX 3070** | **-$3,718.80** |
| | Card account # XXXX XXXX XXXX 7247 | |
| 05/02/25 | COSTCO WHSE #0 05/02 #000976466 MOBILE PURCHASE COSTCO WHSE #0233 ARLINGTON VA | -368.02 |
| 05/05/25 | MOBILE PURCHASE 0502 RESTAURANT DEPOT ALEXANDRIA  VA | -627.17 |
| 05/05/25 | CHECKCARD  0502 HP *INSTANT INK 855-785-2777 CA 24692165123100519433316 RECURRING CKCD 5111 XXXXXXXXXXXX7247 XXXX XXXX XXXX 7247 | -38.15 |
| 05/05/25 | VA ABC STORE 3 05/03 #000482474 PURCHASE VA ABC STORE 374  ARLINGTON      VA | -991.68 |
| 05/05/25 | CHECKCARD  0504 GOOGLE*GSUITE EPICSMOK CC GOOGLE.COMCA 24803945125920010042897 CKCD 4816 XXXXXXXXXXXX7247 XXXX XXXX XXXX 7247 | -324.86 |
| 05/05/25 | CHECKCARD  0504 PANDORA*INTERNET RADIO PDORA.COM/BILCA 24692165125102070386642 RECURRING CKCD 5968 XXXXXXXXXXXX7247 XXXX XXXX XXXX 7247 | -10.99 |
| 05/05/25 | COSTCO WHSE #0 05/05 #000387002 PURCHASE COSTCO WHSE #0233 ARLINGTON      VA | -440.62 |
| 05/06/25 | PURCHASE  0505 TYPE.AI TYPE.AI     NY | -29.00 |
| 05/07/25 | MOBILE PURCHASE 0505 RESTAURANT DEPOT ALEXANDRIA  VA | -517.00 |
| 05/07/25 | MOBILE PURCHASE 0506 GOOD FORTUNE SUPERMARKE FALLS CHURCH VA | -23.45 |
| 05/07/25 | PURCHASE  0507 AMAZON MARK* NB8HE8KTO AMAZON.COM/MAWA | -31.79 |
| 05/07/25 | VA ABC STORE 3 05/07 #000578294 PURCHASE VA ABC STORE 374  ARLINGTON      VA | -806.77 |
| 05/07/25 | COSTCO WHSE #0 05/07 #000763279 PURCHASE COSTCO WHSE #0233 ARLINGTON      VA | -326.48 |
| 05/08/25 | COSTCO WHSE #0 05/08 #000764850 MOBILE PURCHASE COSTCO WHSE #0233 ARLINGTON VA | -732.09 |
| 05/09/25 | COSTCO WHSE #0 05/09 #000781685 MOBILE PURCHASE COSTCO WHSE #0233 ARLINGTON VA | -701.88 |
| 05/09/25 | HARRIS TE 900  05/09 #000012495 MOBILE PURCHASE HARRIS TE 900 ARM ARLINGTON      VA | -107.83 |
| 05/12/25 | MOBILE PURCHASE 0508 RESTAURANT DEPOT ALEXANDRIA  VA | -1,153.15 |
| 05/12/25 | PURCHASE  0509 RESYNETWORKINC RESY.COM    NY | -249.00 |
| 05/12/25 | TRADER JOE S # 05/10 #000826711 PURCHASE TRADER JOE S #64  ARLINGTON      VA | -36.94 |
| 05/12/25 | VA ABC STORE 0 05/10 #000439309 PURCHASE VA ABC STORE 081  ARLINGTON      VA | -132.45 |
| 05/12/25 | COSTCO WHSE #0 05/10 #000675166 MOBILE PURCHASE COSTCO WHSE #0233 ARLINGTON VA | -989.64 |
| 05/12/25 | WHOLEFDS CYC#1 05/11 #000447310 PURCHASE WHOLEFDS CYC#105  ARLINGTON      VA | -20.53 |
| 05/12/25 | VA ABC STORE 3 05/12 #000478827 MOBILE PURCHASE VA ABC STORE 374  ARLINGTON VA | -1,121.94 |
| 05/12/25 | COSTCO WHSE #0 05/12 #000344256 MOBILE PURCHASE COSTCO WHSE #0233 ARLINGTON VA | -191.23 |
| 05/12/25 | WHOLEFDS CYC#1 05/12 #000623658 PURCHASE WHOLEFDS CYC#105  ARLINGTON      VA | -16.13 |
| 05/13/25 | CHECKCARD  0512 THE WEBSTAURANT STORE I 717-392-7472 PA 24113435132200228663786 RECURRING CKCD 5099 XXXXXXXXXXXX7247 XXXX XXXX XXXX 7247 | -190.45 |
| 05/13/25 | WHOLEFDS CYC#1 05/12 #000225383 PURCHASE WHOLEFDS CYC#105  ARLINGTON      VA | -21.18 |

continued on the next page



**Your checking account**

EPIC SMOKEHOUSE, LLC  |  Account ▮ 1686  |  May 2, 2025 to May 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 05/13/25 | COSTCO WHSE #0 05/13 #000652338 MOBILE PURCHASE COSTCO WHSE #0233 ARLINGTON VA | -1,133.36 |
| 05/14/25 | MOBILE PURCHASE 0512 RESTAURANT DEPOT ALEXANDRIA VA | -2,019.86 |
| | **Subtotal for card account # XXXX XXXX XXXX 7247** | **-$13,353.64** |
| | **Total withdrawals and other debits** | **-$47,085.62** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 05/02 | 9,461.84 | 05/08 | 4,303.42 | 05/14 | 314.70 |
| 05/05 | 869.58 | 05/09 | 2,493.71 | 05/15 | 768.06 |
| 05/06 | 2,394.63 | 05/12 | 9,582.70 | 05/16 | 182.30 |
| 05/07 | 2,689.14 | 05/13 | 3,137.71 | 05/28 | -132.40 |

This page intentionally left blank

**BANK OF AMERICA** 🇺🇸

*Previous Operating*

BANK OF AMERICA, N.A. (THE "BANK")

Transaction
History

EPIC SMOKEHOUSE, LLC

BUSINESS ADV RELATIONSHIP

**** **** 7340

Last Posting Date 05/13/2025                    Date/Time Printed 5/14/2025 8:38 AM EST

**Since Last Statement Summary**

Last Statement Date 04/30/2025

| | | |
|---|---|---|
| Balance Last Statement ($) | | $560.64 |
| Deposits/Credits (+)  # 19 | | $136,421.30  Holds (-) |
| Withdrawals/Debits (-) # 81 | | $134,691.70  Pending Credits (+) |

Available Balance ($)                    $0.00

#Counts include posted items only-Intraday items are not included in the counts
Balance Last Statement, Deposits/Credits, Withdrawals/Debits may not total to Available Balance.

| Date | Description | Type | Amount | Available Balance |
|---|---|---|---|---|
| | Amount Included in Available Balance | | | |
| 05/02/2025 | Hop & Wine Bever DES:FintechEFT ID:45-3932545  INDN:Epic Smokehouse, LLC ( CO ID:54-1867068 CCD | Other Payment | -$346.00 | $0.00 |
| 05/02/2025 | Seated - New Que DES:Seated- DI ID:ST-E4M0T1U2B3E3  INDN:EPIC SMOKEHOUSE CO ID:4270465600 WEB | Other Payment | -$452.36 | $346.00 |
| 05/02/2025 | Check 1248 | Single Check | -$11,302.31 | $798.36 |
| 05/02/2025 | Agent Assisted transfer to CHK 5830    Confirmation# 0120340939 | Transfer | -$99.90 | $12,100.67 |
| 05/02/2025 | Fee Refund | Credit | $40.00 | $12,200.57 |
| 05/02/2025 | MONTHLY SERVICE CHARGE REFUND    FDES NMO 0006576 999998 | Credit | $59.90 | $12,160.57 |

For additional information or service, please contact the Customer Service Center at 1-800-900-9000

* =  Item(s) included in Previous Statement(s).

**** **** 7340

00-14-9036M  11-2010
NVA

Page 1

| Date | Description | | Type | Amount | Available Balance |
|---|---|---|---|---|---|
| 05/02/2025 | Agent Assisted transfer from CHK 5830 | Confirmation# 0120284580 | Transfer | $12,130.62 | $12,100.67 |
| 05/01/2025 | Monthly Fee Business Adv Relationship | | Fee | -$29.95 | -$29.95 |
| 05/01/2025 | CITI AUTOPAY    DES:PAYMENT    ID:251684749850024    INDN:JOON W YANG    CO ID:CITICARDAP WEB | | Other Payment | -$96.71 | $0.00 |
| 05/01/2025 | CHECKCARD 0430 VBS*VONAGE BUSINESS    866-901-0242 GA 24692165121101112771732 RECURRING          CKCD 4814 46357800006127247 | | Debit | -$84.12 | $96.71 |
| 05/01/2025 | CHECKCARD 0430 COMCAST            800-COMCAST MD 24692165120100437507616 RECURRING          CKCD 4899 46357800006127247 | | Debit | -$560.64 | $180.83 |
| 05/01/2025 | Online Banking transfer from CHK 5830 | Confirmation# 1511275124 | Transfer | $180.83 | $741.47 |

***No More Activity For This Account***

For additional information or service, please contact the Customer Service Center at 1-800-900-9000

* = Item(s) included in Previous Statement(s).

N/A

**** **** 7340

## Closing Calculation Summary

| | |
|---|---|
| Available Balance: | $1.21 |
| Accrued Interest (+): | $0.00 |
| Withheld Interest (-): | $0.00 |
| Outstanding Debits (-): | $0.00 |
| Remit to Customer | $1.21 |

## Closing Transactions and Automatic Deposit/Payment History

Outstanding debits included in the above Remit To/Due from Customer Balance:
  Outstanding Checks: Checks you told us about at closing.
  Pending & Other Debits: Items you told us about or are already in the process of posting to your account.
Automatic Deposit/Payment: This is a 34 day history of automatic deposits and payments that may require your attention.

| Types | Date | Description | Pending Amount | Actual Amount | Amount |
|---|---|---|---|---|---|
| Automatic Deposit/Payment | 05/19/2025 | UBER USA 6787   DES:EDI | | | $412.25 |
| Automatic Deposit/Payment | 05/18/2025 | TOAST     DES:DEP | | | $8,434.55 |
| Automatic Deposit/Payment | 05/18/2025 | TOAST     DES:DEP | | | $9,904.92 |
| Automatic Deposit/Payment | 05/18/2025 | TOAST     DES:DEP | | | $11,705.68 |
| Automatic Deposit/Payment | 05/15/2025 | GRUBHUB INC   DES:May | | | $138.38 |
| Automatic Deposit/Payment | 05/15/2025 | TOAST     DES:DEP | | | $9,719.09 |
| Automatic Deposit/Payment | 05/14/2025 | TOAST     DES:DEP | | | $9,580.02 |
| Automatic Deposit/Payment | 05/13/2025 | TOAST     DES:DEP | | | $6,017.49 |
| Automatic Deposit/Payment | 05/12/2025 | UBER USA 6787   DES:EDI | | | $492.65 |
| Automatic Deposit/Payment | 05/12/2025 | TOAST     DES:DEP | | | $8,240.99 |
| Automatic Deposit/Payment | 05/11/2025 | TOAST     DES:DEP | | | $5,765.18 |
| Automatic Deposit/Payment | 05/11/2025 | TOAST     DES:DEP | | | $6,845.01 |
| Automatic Deposit/Payment | 05/11/2025 | TOAST     DES:DEP | | | $7,001.68 |
| Automatic Deposit/Payment | 05/08/2025 | PENTAGON FEDERAL DES:MTG | | | -$1,422.60 |
| Automatic Deposit/Payment | 05/08/2025 | TOAST     DES:DEP | | | $10,923.95 |
| Automatic Deposit/Payment | 05/07/2025 | Citizens     DES:NET | | | -$40.00 |
| Automatic Deposit/Payment | 05/07/2025 | TOAST     DES:DEP | | | $8,801.67 |
| Automatic Deposit/Payment | 05/06/2025 | TOAST     DES:EOM | | | -$86.93 |
| Automatic Deposit/Payment | 05/06/2025 | TOAST     DES:DEP | | | $6,113.10 |
| Automatic Deposit/Payment | 05/05/2025 | UBER USA 6787   DES:EDI | | | $969.20 |
| Automatic Deposit/Payment | 05/05/2025 | TOAST     DES:DEP | | | $5,691.98 |
| Automatic Deposit/Payment | 05/04/2025 | Citizens     DES:NET | | | -$13.00 |
| Automatic Deposit/Payment | 05/04/2025 | Toast, Inc   DES:Toas | | | -$54.08 |
| Automatic Deposit/Payment | 05/04/2025 | VERIZON WIRELESS DES:PAYM | | | -$124.67 |
| Automatic Deposit/Payment | 05/04/2025 | TOAST     DES:DEP | | | $5,748.98 |
| Automatic Deposit/Payment | 05/04/2025 | Citizens     DES:NET | | | $8,318.57 |
| Automatic Deposit/Payment | 05/01/2025 | SHIFT4     DES:FEES | | | -$289.39 |
| Automatic Deposit/Payment | 05/01/2025 | Agent Assisted transfer f | | | $20.00 |
| Automatic Deposit/Payment | 05/01/2025 | Agent Assisted transfer f | | | $99.90 |
| Automatic Deposit/Payment | 05/01/2025 | GRUBHUB INC   DES:Apr | | | $260.85 |
| Automatic Deposit/Payment | 05/01/2025 | Citizens     DES:NET | | | $13,076.73 |
| Automatic Deposit/Payment | 04/30/2025 | VERIZON     DES:PAYM | | | -$44.99 |
| Automatic Deposit/Payment | 04/30/2025 | Citizens     DES:NET | | | $8,413.90 |
| Automatic Deposit/Payment | 04/29/2025 | Citizens     DES:NET | | | $7,844.98 |
| Automatic Deposit/Payment | 04/28/2025 | Online Banking transfer f | | | $10.45 |

Bank of America, N.A. Member FDIC. ©2015 Bank of America Corporation

**BANK OF AMERICA** 

## Closing Transactions and Automatic Deposit/Payment History

**Outstanding debits included in the above Remit To/Due from Customer Balance:**
   **Outstanding Checks:** Checks you told us about at closing.
   **Pending & Other Debits:** Items you told us about or are already in the process of posting to your account.
**Automatic Deposit/Payment:** This is a 34 day history of automatic deposits and payments that may require your attention.

| Types | Date | Description | Pending Amount | Actual Amount | Amount |
|---|---|---|---|---|---|
| Automatic Deposit/Payment | 04/28/2025 | Online transfer from CHK | | | $30.00 |
| Automatic Deposit/Payment | 04/28/2025 | UBER USA 6787   DES:EDI | | | $275.12 |
| Automatic Deposit/Payment | 04/28/2025 | Online Banking transfer f | | | $956.33 |
| Automatic Deposit/Payment | 04/28/2025 | Online transfer from CHK | | | $2,246.67 |
| Automatic Deposit/Payment | 04/28/2025 | Citizens      DES:NET | | | $5,543.88 |
| Automatic Deposit/Payment | 04/28/2025 | Online Banking transfer f | | | $9,990.01 |
| Automatic Deposit/Payment | 04/27/2025 | DOMINION ENERGY DES:BILL | | | -$56.25 |
| Automatic Deposit/Payment | 04/27/2025 | Citizens      DES:NET | | | $3,734.94 |
| Automatic Deposit/Payment | 04/27/2025 | Citizens      DES:NET | | | $7,522.28 |
| Automatic Deposit/Payment | 04/27/2025 | Citizens      DES:NET | | | $8,862.73 |
| Automatic Deposit/Payment | 04/24/2025 | Toast, Inc    DES:Toas | | | -$410.00 |
| Automatic Deposit/Payment | 04/24/2025 | GRUBHUB INC    DES:Apr | | | $27.60 |
| Automatic Deposit/Payment | 04/24/2025 | Citizens      DES:NET | | | $5,181.48 |
| Automatic Deposit/Payment | 04/23/2025 | Citizens      DES:NET | | | $7,652.90 |
| Automatic Deposit/Payment | 04/22/2025 | Online Banking transfer f | | | $3,000.00 |
| Automatic Deposit/Payment | 04/22/2025 | Online transfer from CHK | | | $5,000.00 |
| Automatic Deposit/Payment | 04/22/2025 | Citizens      DES:NET | | | $7,820.37 |

Bank of America, N.A. Member FDIC. ©2015 Bank of America Corporation

**BANK OF AMERICA**

BANK OF AMERICA, N.A. (THE "BANK")                                    **Account Closing Summary**

| Account Type | BUSINESS ADV FUNDAMENTALS | Account Number | XXXXXXXX5830 |
|---|---|---|---|
| Account Title | EPIC SMOKEHOUSE, LLC | | |

| Account Address | 1330 S FERN ST |
|---|---|
| | EPIC SOMEHOUSE |

Disbursement Amount/Method $ 1.21          ☐ Cash  ☒ Cashier's Check  ☐ Transfer to account ending in _____

### What you confirmed with us:

☒ You told us there are no pending transactions.

☐ You told us about the pending transactions listed on page 2 and left a balance in your account to cover them. If additional checks or other debits are outstanding, they may be paid before the transactions you told us about. This would reduce your balance or may cause some transactions to be returned unpaid.

Your account is set to close when your balance reaches zero. However, if a balance remains in your account at the end of 10 business days, we'll begin to process your request to close your account, which may take up to 20 business days. We will close your account even if your account has a balance or transactions you told us about are still outstanding. We'll transfer any positive balance to account ending in _____ or if no account is listed, mail a check to you at the address on your account.

☐ Your account is overdrawn. To close the account, you need to make a deposit to bring the account to zero. We'll cancel all account services, no withdrawals may be made, and only deposits are allowed to the account. We may make collection efforts to collect the overdraft.

### What you need to know:

**Automatic Deposits and Payments:** After the account closes, we will return checks and other debits, and deposits and other credits, that we receive with a statement that the account is closed, such as "Account Closed." You need to contact the originator who is sending automatic deposits (such as the Social Security Administration or your employer) or automatic payments (such as your phone or insurance company) to make other payment arrangements or cancel the transactions. We listed automatic deposits and payments on page 2 that have posted to your account in the last 34 days.

**Balance Must Reach Zero:** For the account to close, the balance must reach zero. Until the account closes, we may continue to post debits and credits to the account. Debits will be returned unpaid if the account does not have enough available funds to pay them.

**Account Statements:** You may receive one or two additional statements after the account is closed.

**Business Account Customers:** If you use Bank of America Merchant Services, call 1-800-430-7161 to close the separate Merchant Services account. Also, return night deposit bags and keys to your local financial center.

| Bank Information | |
|---|---|
| Date | 05/27/2025 |
| Financial Center Name | EADS STREET |
| Associate's Name | Alvi Naduev |
| Associate's Phone Number | 571-317-2173 |

NVA
00-14-9292M 06-2015                    Bank of America, N.A. Member FDIC. ©2015 Bank of America Corporation

# BANK OF AMERICA

BANK OF AMERICA, N.A. (THE "BANK")

**Transaction History**

EPIC SMOKEHOUSE, LLC

BUSINESS ADV FUNDAMENTALS

**** **** 5830

Last Posting Date 05/23/2025          Date/Time Printed 5/27/2025 12:08 PM EST

## Since Last Statement Summary

| | | |
|---|---|---|
| Last Statement Date 04/30/2025 | | |
| Balance Last Statement ($) | | $7,844.98 |
| Deposits/Credits (+) | # 49 | $226,891.94 | Holds (-) |
| Withdrawals/Debits (-) | # 37 | $219,368.45 | Pending Credits (+) |
| Available Balance ($) | | $1.21 | |

#Counts include posted items only-Intraday items are not included in the counts
Balance Last Statement, Deposits/Credits, Withdrawals/Debits may not total to Available Balance.

| Date | Description | | Type | Amount | Available Balance |
|---|---|---|---|---|---|
| | Amount included in Available Balance | | | | $1. |
| 05/21/2025 | BKOFAMERICA BC 05/21 #000006513 WTHDRWL | 1425 S Eads St ST Arlington  VA | Debit | -$20,000.00 | $1 |
| 05/21/2025 | Online Banking transfer to CHK 5801 | Confirmation# 1285524107 | Fee | -$540.00 | $20,001.00 |
| 05/20/2025 | UBER USA 6787    DES:EDI PAYMNT ID:EKGC8WBF0BATTX0    INDN:Epic Smokehouse LLC    CO
ID:33204 56349 CCD       PMT INFO:REF*1N*EKGC8WBF0B\ | | Deposit | $412.25 | $20,541.21 |
| 05/19/2025 | BKOFAMERICA BC 05/19 #000006436 WTHDRWL | 1425 S Eads St ST Arlington  VA | Debit | -$30,000.00 | $20,128.96 |
| 05/19/2025 | TOAST
CCD | DES:DEP MAY 18 ID:0023377500Y528J    INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $8,434.55 | $50,128.96 |
| 05/19/2025 | TOAST
CCD | DES:DEP MAY 17 ID:0023377500Y3HJM    INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $9,904.92 | $41,694.41 |

For additional information or service, please contact the Customer Service Center at 1-800-900-9000
*= Item(s) included in Previous Statement(s).

**** **** 5830

00-14-9036M  11-2010
NVA

Page 1

| Date | Description | | Type | Amount | Available Balance |
|---|---|---|---|---|---|
| 05/19/2025 | TOAST CCD | DES:DEP MAY 16 ID:0023377500Y1V5V  INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $11,705.68 | $31,789.49 |
| 05/16/2025 | GRUBHUB INC ID:1261328194 CCD | DES:May Actvty ID:25051614I9orH0f  INDN:EPIC SMOKEHOUSE LLC    CO | Deposit | $138.38 | $20,083.81 |
| 05/16/2025 | TOAST CCD | DES:DEP MAY 15 ID:0023377500Y09P2  INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $9,719.09 | $19,945.43 |
| 05/15/2025 | TOAST CCD | DES:DEP MAY 14 ID:0023377500XYPGS  INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $9,580.02 | $10,226.34 |
| 05/14/2025 | BKOFAMERICA BC  05/14 #000006029 WITHDRWL    1425 S Eads St ST  Arlington    VA | | Debit | -$20,000.00 | $646.32 |
| 05/14/2025 | Online Banking transfer to CHK 5801    Confirmation# 1922991796 | | Fee | -$5,000.00 | $20,646.32 |
| 05/14/2025 | TOAST CCD | DES:DEP MAY 13 ID:0023377500XX88T  INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $6,017.49 | $25,646.32 |
| 05/13/2025 | Online Banking transfer to CHK 5255    Confirmation# 1814832131 | | Fee | -$2,000.00 | $19,628.83 |
| 05/13/2025 | UBER USA 6787    DES:EDI PAYMNT ID:0TLN21INM8YOD5Z    CO ID:332204 56349 CCD    PMT INFO:REF*TN*0TLN21INM8\ | | Deposit | $492.65 | $21,628.83 |
| 05/13/2025 | TOAST CCD | DES:DEP MAY 12 ID:0023377500XVWBF  INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $8,240.99 | $21,136.18 |
| 05/12/2025 | Online Banking transfer to CHK 1686    Confirmation# 1306900221 | | Fee | -$10,000.00 | $12,895.19 |
| 05/12/2025 | Online Banking transfer to CHK 5255    Confirmation# 2006096295 | | Fee | -$1,000.00 | $22,895.19 |
| 05/12/2025 | Online Banking transfer to CHK 1686    Confirmation# 4290418652 | | Fee | -$1,000.00 | $23,895.19 |
| 05/12/2025 | BKOFAMERICA MOBILE 05/12 3803068777 DEPOSIT    *MOBILE    VA | | Deposit | $129.15 | $24,895.19 |
| 05/12/2025 | TOAST CCD | DES:DEP MAY 10 ID:0023377500XSXHO  INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $5,765.18 | $24,766.04 |

**** **** 5830

For additional information or service, please contact the Customer Service Center at  1-800-900-9000

* =  Item(s) included in Previous Statement(s).

NVA

| Date | Description | | Type | Amount | Available Balance |
|---|---|---|---|---|---|
| | | | | | $19,000.86 |
| 05/12/2025 | TOAST CCD | DES:DEP MAY 09 ID:0023377500XRB8D   INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $6,845.01 | |
| 05/12/2025 | TOAST CCD | DES:DEP MAY 11 ID:0023377500XUJHD   INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $7,001.68 | $12,155.85 |
| 05/09/2025 | PENTAGON FEDERAL DES:MTG PYMT   ID:7440044083   INDN:JOON YANG   CO ID:1530197038 WEB | | Other Payment | -$1,422.60 | $5,154.17 |
| 05/09/2025 | Online Banking transfer to CHK 5255   Confirmation# 1280827185 | | Fee | -$4,000.00 | $6,576.77 |
| 05/09/2025 | Online Banking transfer to CHK 1686   Confirmation# 1480624627 | | Fee | -$4,000.00 | $10,576.77 |
| 05/09/2025 | TOAST CCD | DES:DEP MAY 08 ID:0023377500XPQ54   INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $10,923.95 | $14,576.77 |
| 05/08/2025 | Citizens 535567 PPD | DES:NET SETLMT ID:4445068643790   INDN:TST* EPIC SMOKEHOUSE   CO ID:1264 PMT INFO:  Citizens   ... | Other Payment | -$40.00 | $3,652.77 |
| 05/08/2025 | Online Banking transfer to CHK 1686   Confirmation# 1772727469 | | Fee | -$2,800.00 | $3,692.77 |
| 05/08/2025 | Online Banking transfer to CHK 5801   Confirmation# 1572352426 | | Fee | -$4,000.00 | $6,492.77 |
| 05/08/2025 | TOAST CCD | DES:DEP MAY 07 ID:0023377500XO63M   INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $6,801.67 | $10,492.77 |
| 05/07/2025 | TOAST | DES:EOM Apr 30 ID:00XL9E0   INDN:Epic Smokehouse   CO ID:1201361001 CCD | Other Payment | -$86.93 | $3,691.10 |
| 05/07/2025 | Online Banking transfer to CHK 5801   Confirmation# 2065982319 | | Fee | -$4,000.00 | $3,778.08 |
| 05/07/2025 | Online Banking transfer to CHK 1686   Confirmation# 1985464465 | | Fee | -$2,000.00 | $7,778.08 |
| 05/07/2025 | TOAST CCD | DES:DEP MAY 06 ID:0023377500XMPG6   INDN:Epic Smokehouse CO ID:1201361000 | Deposit | $6,113.10 | $9,778.08 |
| 05/06/2025 | Online Banking transfer to CHK 1686   Confirmation# 1954461090 | | Fee | -$3,000.00 | $3,664.98 |

For additional information or service, please contact the Customer Service Center at 1-800-900-9000

*  =  Item(s) included in Previous Statement(s).

NVA

**** 5830

Page 3

| Date | Description | Type | Amount | Available Balance |
|---|---|---|---|---|
| 05/06/2025 | UBER USA 6787   DES:EDI PAYMNT ID:F6S8XRTWWZ9937Y   INDN:Epic Smokehouse LLC   CO ID:33204 56349 CCD   PMT INFO:REF*TN*F6S8XRTWWZ| Deposit | $969.20 | $6,664.98 |
| 05/06/2025 | TOAST   DES:DEP MAY 05 ID:0023377500XKPV2   INDN:Epic Smokehouse CO ID:1201361000 CCD | Deposit | $5,691.98 | $5,695.78 |
| 05/05/2025 | Citizens   DES:NET SETLMT ID:444506843790   CO ID:1264   535957 PPD   PMT INFO: Citizens   ¦¦¦ | Other Payment | -$13.00 | $3.80 |
| 05/05/2025 | Toast, Inc   DES:Toast, Inc ID:ST-S4T2Y2H7X6N0   INDN:TOAST INC | Other Payment | -$54.08 | $16.80 |
| 05/05/2025 | VERIZON WIRELESS DES:PAYMENTS ID:0426107611100001   INDN:00000000426107611100001   CO   ID:1223344794 PPD | Other Payment | -$124.67 | $70.88 |
| 05/05/2025 | Online Banking transfer to CHK 1686   Confirmation# 4945894098 | Fee | -$13,870.00 | $195.55 |
| 05/05/2025 | TOAST   DES:DEP MAY 04 ID:0023377500XJC9T   INDN:Epic Smokehouse CO ID:1201361000 CCD | Deposit | $5,746.98 | $14,065.55 |
| 05/05/2025 | Citizens   DES:NET SETLMT ID:444506843790   CO ID:1264   535957 PPD   PMT INFO: Citizens   ¦¦¦ | Deposit | $8,318.57 | $8,318.57 |
| 05/02/2025 | SHIFT4   DES:FEES   ID:06888002470729   INDN:EPIC SMOKEHOUSE CO ID:1731435739 CCD | Other Payment | -$289.39 | $0.00 |
| 05/02/2025 | BKOFAMERICA BC   05/02 #000005107 WITHDRWL   1425 S Eads St ST  Arlington   VA | Debit | -$7,276.67 | $289.39 |
| 05/02/2025 | BKOFAMERICA BC   05/02 #000005111 TO CHKG   1425 S Eads St ST  Arlington   VA | Transfer | -$9,829.86 | $7,566.06 |
| 05/02/2025 | Agent Assisted transfer to CHK 7340   Confirmation# 0120284580 | Transfer | -$12,130.62 | $17,395.92 |
| 05/02/2025 | MONTHLY SERVICE CHARGE REFUND   FDES NMO 0006576 999998 | Credit | $16.00 | $29,526.54 |
| 05/02/2025 | Agent Assisted transfer from SAV 5827   Confirmation# 7q4r1fm3w | Transfer | $20.00 | $29,510.54 |
| 05/02/2025 | WIRE TRANSFER FEE REFUND   FDES NMO 0006576 993998 | Credit | $30.00 | $29,490.54 |

For additional information or service, please contact the Customer Service Center at  1-800-900-9000

\* =   Item(s) included in Previous Statement(s).

NVA

**** **** 5330

| Date | Description | | Type | Amount | Available Balance |
|---|---|---|---|---|---|
| 05/02/2025 | Agent Assisted transfer from CHK 7340 | Confirmation# 0120340939 | Transfer | $99.90 | $29,460.54 |
| 05/02/2025 | GRUBHUB INC    DES:Apr Actvty ID:250502300l9orH0f    CO ID:1261328194 CCD | INDN:EPIC SMOKEHOUSE LLC    CO | Deposit | $260.85 | $29,380.64 |
| 05/02/2025 | Citizens    DES:NET SETLMT ID:4445068643790    535957 PPD    PMT INFO:  Citizens    ::: | INDN:TST* EPIC SMOKEHOUSE    CO ID:1264 | Deposit | $13,076.73 | $29,099.79 |
| 05/01/2025 | VERIZON    DES:PAYMENTREC ID:1570515230001 INDN:JOON YANG    WEB | CO ID:9783397101 | Other Payment | -$44.99 | $16,023.06 |
| 05/01/2025 | Online Banking transfer to CHK 7340 | Confirmation# 1511275124 | Fee | -$180.83 | $16,068.05 |
| 05/01/2025 | Online Banking transfer to SAV 5827 | Confirmation# 1711257697 | Fee | -$10.00 | $16,248.88 |
| 05/01/2025 | Citizens    DES:NET SETLMT ID:4445068643790    535957 PPD    PMT INFO:  Citizens    ::: | INDN:TST* EPIC SMOKEHOUSE    CO ID:1264 | Deposit | $8,413.90 | $16,258 |

***No More Activity For This Account***

For additional information or service, please contact the Customer Service Center at 1-800-900-9000

* = Item(s) included in Previous Statement(s).

NVA

**** **** 5830

 **BANK OF AMERICA**

BANK OF AMERICA, N.A. (THE "BANK")

## Account Closing Summary

| Account Type | BUSINESS ADV RELATIONSHIP | Account Number | XXXXXXXX5801 |
|---|---|---|---|
| Account Title | EPIC SMOKEHOUSE, LLC | | |

| Account Address | 1330 S FERN ST |
|---|---|
| | EPIC SOMEHOUSE |

Disbursement Amount/Method $ 2,074.98      ☐ Cash  ☒ Cashier's Check  ☐ Transfer to account ending in _____

### What you confirmed with us:

☒ You told us there are no pending transactions.

☐ You told us about the pending transactions listed on page 2 and left a balance in your account to cover them. If additional checks or other debits are outstanding, they may be paid before the transactions you told us about. This would reduce your balance or may cause some transactions to be returned unpaid.

☐ Your account is set to close when your balance reaches zero. However, if a balance remains in your account at the end of 10 business days, we'll begin to process your request to close your account, which may take up to 20 business days. We will close your account even if your account has a balance or transactions you told us about are still outstanding. We'll transfer any positive balance to account ending in _____ or if no account is listed, mail a check to you at the address on your account.

☐ Your account is overdrawn. To close the account, you need to make a deposit to bring the account to zero. We'll cancel all account services, no withdrawals may be made, and only deposits are allowed to the account. We may make collection efforts to collect the overdraft.

### What you need to know:

**Automatic Deposits and Payments:** After the account closes, we will return checks and other debits, and deposits and other credits, that we receive with a statement that the account is closed, such as "Account Closed." You need to contact the originator who is sending automatic deposits (such as the Social Security Administration or your employer) or automatic payments (such as your phone or insurance company) to make other payment arrangements or cancel the transactions. We listed automatic deposits and payments on page 2 that have posted to your account in the last 34 days.

**Balance Must Reach Zero:** For the account to close, the balance must reach zero. Until the account closes, we may continue to post debits and credits to the account. Debits will be returned unpaid if the account does not have enough available funds to pay them.

**Account Statements:** You may receive one or two additional statements after the account is closed.

**Business Account Customers:** If you use Bank of America Merchant Services, call 1-800-430-7181 to close the separate Merchant Services account. Also, return night deposit bags and keys to your local financial center.

| Bank Information | |
|---|---|
| Date | 05/27/2025 |
| Financial Center Name | EADS STREET |
| Associate's Name | Alvi Naduev |
| Associate's Phone Number | 571-317-2173 |

NVA
00-14-9292M 05-2015

Bank of America, N.A. Member FDIC. @2015 Bank of America Corporation

May 31, 2025 ■ Page 2 of 5   *M̵o̵r̵c̵h̵a̵n̵t̵* (handwritten)

WELLS
FARGO

- If someone asks you to move your money to another account for any reason, it's probably a scam.

*Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 5/13 | $0.00 |
| Deposits/Credits | 72,841.72 |
| Withdrawals/Debits | - 65,194.38 |
| Ending balance on 5/31 | $7,647.34 |

Account number: ███ 938 (primary account)

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)

Virginia account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 051400549

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 5/13 | | eDeposit IN Branch 05/13/25 03:53:27 PM 1753 Pinnacle Dr McLean VA | 25.00 | | 25.00 |
| 5/14 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Sdi6Jfx on 05/14/25 | 2,000.00 | | |
| 5/14 | | Purchase authorized on 05/14 Costco Whse #0233 Arlington VA P385134576631858 Card 9739 | | 1,867.28 | |
| 5/14 | | Purchase authorized on 05/14 Harris Te 900 Army Nav Arlington VA P000000681191487 Card 9739 | | 30.52 | 127.20 |
| 5/20 | | Toast Dep May 19 May 20 0023377500Y6II8B Epic Smokehouse | 5,861.65 | | 5,988.85 |
| 5/21 | | Toast Dep May 20 May 21 0023377500Y7T60 Epic Smokehouse | 9,330.65 | | |
| 5/21 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7953 Ref #Ib0Sh5Rr3Z on 05/21/25 | | 3,000.00 | 12,319.50 |
| 5/22 | | Toast Dep May 21 May 22 0023377500Y9A72 Epic Smokehouse | 5,905.51 | | |
| 5/22 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Shljg4Y on 05/22/25 | | 5,000.00 | |
| 5/22 | < | Business to Business ACH Debit - Toast, Inc Toast, Inc St-x1S7L9Q1x6Q1 Toast Inc | | 470.00 | 12,755.01 |
| 5/23 | | Toast Dep May 22 May 23 0023377500Yaukt Epic Smokehouse | 8,475.88 | | |
| 5/23 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7946 Ref #Ib0Shxc84H on 05/23/25 | 9,000.00 | | |
| 5/23 | | Withdrawal Made In A Branch/Store | | 29,826.58 | 404.31 |
| 5/27 | | Toast Dep May 26 May 27 0023377500Yh188 Epic Smokehouse | 3,607.12 | | |
| 5/27 | | Toast Dep May 25 May 26 0023377500Yfo3l Epic Smokehouse | 4,618.64 | | |
| 5/27 | | Toast Dep May 23 May 24 0023377500Ycgaw Epic Smokehouse | 5,503.57 | | |
| 5/27 | | Toast Dep May 24 May 25 0023377500Ye33T Epic Smokehouse | 6,701.78 | | |
| 5/27 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7946 Ref #Ib0Sk23W4N on 05/27/25 | | 16,000.00 | 4,835.42 |
| 5/28 | | Uber USA 6787 EDI Paymnt May 26 Oib826Oexbj57Fn Ref*TN*Oib826Oexb\ | 835.26 | | |
| 5/28 | | Toast Dep May 27 May 28 0023377500Yi89U Epic Smokehouse | 2,668.99 | | |

WELLS FARGO

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/28 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Sk9Wbxr on 05/28/25 | | 4,000.00 | 4,339.67 |
| 5/29 | | Toast Dep May 28 May 29 0023377500Yjp0W Epic Smokehouse | 4,060.67 | | |
| 5/29 | | Online Transfer to Epic Smokehouse, LLC Ref #Ib0Skqb5Dq Business Checking Petty Cash | | 5,000.00 | 3,400.34 |
| 5/30 | | Grubhub Inc May Actvty 2505302819Orh0F Epic Smokehouse LLC | 72.14 | | |
| 5/30 | | Toast Dep May 29 May 30 0023377500Ylau0 Epic Smokehouse | 4,174.86 | | 7,647.34 |
| Totals | | | $72,841.72 | $65,194.38 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/13/2025 - 05/31/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| The fee is waived this fee period because the account is linked to a Navigate Business Checking account. | | |
| How to avoid the monthly service fee Have any ONE of the following each fee period • The fee is waived when linked to a Navigate Business Checking account | Minimum required | This fee period |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WII/WII

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 7 | 150 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 **IMPORTANT ACCOUNT INFORMATION**

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:
The "Longer delays may apply" section is deleted and replaced with the following:

WELLS
FARGO

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:

- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:

- The first $6,725 of a day's total deposits of cashier's, certified, teller's, and traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.

- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your         $ _____
   register or transfers into          $ _____
   your account which are not          $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# BANK OF AMERICA

BANK OF AMERICA, N.A. (THE "BANK")

Savings    ALReady owned

EPIC SMOKEHOUSE, LLC

BUSINESS ADVANTAGE SAV

**** **** 5827

Last Posting Date 05/13/2025

Date/Time Printed 5/14/2025 8:45 AM EST

**Since Last Statement Summary**

| | | |
|---|---|---|
| Last Statement Date 04/30/2025 | | |
| Balance Last Statement ($) | | -$10.00 |
| Deposits/Credits (+) | # 1 | $200.00  Holds (-) |
| Withdrawals/Debits (-) | # 3 | $200.00  Pending Credits (+) |
| Available Balance ($) | | $0.00 |

#Counts include posted items only-Intraday items are not included in the counts
Balance Last Statement, Deposits/Credits, Withdrawals/Debits may not total to Available Balance.

**Transaction History**

| Date | Description | | Type | Amount | Available Balance |
|---|---|---|---|---|---|
| | Amount included in Available Balance | | | | |
| 05/02/2025 | Agent Assisted transfer to CHK 5830 | Confirmation# 7q4r1fm3w | Fee | -$20.00 | $0.00 |
| 05/02/2025 | MONTHLY SERVICE CHARGE REFUND | FDES NMO 0006576 999998 | Credit | $20.00 | $20.00 |
| 05/01/2025 | Online Banking transfer from CHK 5830 | Confirmation# 1711257697 | Transfer | $10.00 | $0.00 |
| 04/30/2025 | Monthly Maintenance Fee | | Fee | -$10.00 | -$10.00 |
| 04/29/2025 | Online Banking transfer to CHK 5830 | Confirmation# 1194360190 | Fee | -$10.45 | $0.00 |
| 04/28/2025 | OVERDRAFT PROTECTION TO 0000000004350435567340 | | Debit | -$179.55 | $10.45 |

***No More Activity For This Account***

For additional information or service, please contact the Customer Service Center at 1-800-900-9000

**** **** 5827

* = Item(s) included in Previous Statement(s).

00-14-9036M  11-2010
NVA

Page 1

# Additional Navigate Business Checking SM

May 31, 2025 ■ Page 1 of 5

**WELLS FARGO**

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)
47750 BRAWNER PL
STERLING VA 20165-4708

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
  1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (377)
     P.O. Box 6995
     Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Fraud and scam tips to help keep your money safe: Check fraud and government impersonator scams

Quickly spot check fraud and scams:
- Review check images after they've cleared to look for any changes. If something doesn't look right, report it right away.
- Verify your recipient received the money.
- Set up Alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if someone sends you a check and asks you to send money back. That's likely a scam.

Government impersonation scams are on the rise.
Scammers impersonate government agencies to get at your money or personal information.

What to know:
- A government agency will never ask you to move your money, even to a "protected account."
- Keep your Social Security and Medicare numbers secure and never share them.
- If you have a real tax issue, the IRS will contact you through the U.S. Mail prior to calling you. If you get an unexpected call from
the IRS, hang up right away, even if the caller already has your Social Security number.



- If someone asks you to move your money to another account for any reason, it's probably a scam.

*Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/13 | $0.00 |
| Deposits/Credits | 42,489.15 |
| Withdrawals/Debits | - 25,784.64 |
| **Ending balance on 5/31** | **$16,704.51** |

Account number: ████████946 (primary account)

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)

*Virginia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 051400549

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/13 | | eDeposit IN Branch 05/13/25 03:53:50 PM 1753 Pinnacle Dr McLean VA | 25.00 | | 25.00 |
| 5/14 | | eDeposit IN Branch 05/14/25 03:06:55 PM 1753 Pinnacle Dr McLean VA 9739 | 7,464.15 | | |
| 5/14 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Sdl7646 on 05/14/25 | 2,000.00 | | 9,489.15 |
| 5/19 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Sgj3Tyn on 05/19/25 | 17,000.00 | | 26,489.15 |
| 5/21 | < | Business to Business ACH Debit - Arlington County Arlco Pmt xxxxx0496 Joon Yang | | 6,724.68 | 19,764.47 |
| 5/22 | < | Business to Business ACH Debit - VA Dept Taxation Tax Paymen 250521 xxxxx2545 Epic Smokehouse | | 10,059.96 | 9,704.51 |
| 5/23 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Shxc84H on 05/23/25 | | 9,000.00 | 704.51 |
| 5/27 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Sk23W4N on 05/27/25 | 16,000.00 | | 16,704.51 |
| **Totals** | | | **$42,489.15** | **$25,784.64** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/13/2025 - 05/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.



*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $11,382.00 ⊞ |
| • Minimum daily balance | $500.00 | $25.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ✅ IMPORTANT ACCOUNT INFORMATION

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:

- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:

- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other

than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.

- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement ....................... $ _____

**ADD**

B. Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.             + $ _____

................................................ TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)

................................................ TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above ............ - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register ............................ $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Closing Calculation Summary | |
|---|---|
| Available Balance: | $2,074.98 |
| Accrued Interest (+): | $0.00 |
| Withheld Interest (-): | $0.00 |
| Outstanding Debits (-): | $0.00 |
| Remit to Customer | $2,074.98 |

## Closing Transactions and Automatic Deposit/Payment History

**Outstanding debits included in the above Remit To/Due from Customer Balance:**
  **Outstanding Checks:** Checks you told us about at closing.
  **Pending & Other Debits:** Items you told us about or are already in the process of posting to your account.
**Automatic Deposit/Payment:** This is a 34 day history of automatic deposits and payments that may require your attention.

| Types | Date | Description | Pending Amount | Actual Amount | Amount |
|---|---|---|---|---|---|
| Automatic Deposit/Payment | 05/22/2025 | ERIE CUSTOM BLNG DES:BILL | | | -$56.89 |
| Automatic Deposit/Payment | 05/22/2025 | ERIE CUSTOM BLNG DES:BILL | | | -$109.28 |
| Automatic Deposit/Payment | 05/22/2025 | ERIE CUSTOM TRUS DES:NET | | | -$3,846.25 |
| Automatic Deposit/Payment | 05/22/2025 | ERIE CUSTOM TAX  DES:TAX | | | -$9,152.54 |
| Automatic Deposit/Payment | 05/22/2025 | ERIE CUSTOM TRUS DES:NET | | | -$14,596.95 |
| Automatic Deposit/Payment | 05/20/2025 | Online Banking transfer f | | | $540.00 |
| Automatic Deposit/Payment | 05/13/2025 | Online Banking transfer f | | | $5,000.00 |
| Automatic Deposit/Payment | 05/08/2025 | ERIE CUSTOM BLNG DES:BILL | | | -$112.43 |
| Automatic Deposit/Payment | 05/07/2025 | ERIE CUSTOM BLNG DES:BILL | | | -$55.14 |
| Automatic Deposit/Payment | 05/07/2025 | ERIE CUSTOM TRUS DES:NET | | | -$3,846.25 |
| Automatic Deposit/Payment | 05/07/2025 | Online Banking transfer f | | | $4,000.00 |
| Automatic Deposit/Payment | 05/06/2025 | Online Banking transfer f | | | $4,000.00 |
| Automatic Deposit/Payment | 04/24/2025 | ERIE CUSTOM BLNG DES:BILL | | | -$107.52 |
| Automatic Deposit/Payment | 04/24/2025 | ERIE CUSTOM TAX  DES:TAX | | | -$9,010.15 |
| Automatic Deposit/Payment | 04/24/2025 | ERIE CUSTOM TRUS DES:NET | | | -$14,526.99 |

Bank of America, N.A. Member FDIC. ©2015 Bank of America Corporation

# BANK OF AMERICA

BANK OF AMERICA, N.A. (THE "BANK")

**Transaction History**

EPIC SMOKEHOUSE, LLC

BUSINESS ADV RELATIONSHIP

**** **** 5801

Last Posting Date 05/23/2025                     Date/Time Printed 5/27/2025 12:08 PM EST

## Since Last Statement Summary

Last Statement Date 04/30/2025

| Balance Last Statement ($) | | |
|---|---|---|
| Deposits/Credits (+) | # 11 | $71,496.61  Holds (-) |
| Withdrawals/Debits (-) | # 38 | $96,049.27  Pending Credits (+) |

Available Balance ($)                     $2,074.98

#Counts include posted items only-Intraday items are not included in the counts

Balance Last Statement, Deposits/Credits, Withdrawals/Debits may not total to Available Balance.

| Date | Description | | | | Type | Amount | Available Balance |
|---|---|---|---|---|---|---|---|
| | **Amount Included in Available Balance** | | | | | | |
| 05/23/2025 | ERIE CUSTOM BLNG DES:BILLING ID:4251288607 PPD | ID:A3823-A3823 | INDN:EPIC SMOKEHOUSE, LLC | CO | Other Payment | -$56.89 | $2,074.98 |
| 05/23/2025 | ERIE CUSTOM BLNG DES:BILLING ID:4251288607 PPD | ID:A3823-A3823 | INDN:EPIC SMOKEHOUSE, LLC | CO | Other Payment | -$109.28 | $2,131.87 |
| 05/23/2025 | ERIE CUSTOM TRUS DES:NET PAY ID:2251288607 PPD | ID:A3823-A3823 | INDN:EPIC SMOKEHOUSE, LLC | CO | Other Payment | -$3,846.25 | $2,241.15 |
| 05/23/2025 | ERIE CUSTOM TAX DES:TAX ID:3251288607 PPD | ID:A3823-A3823 | INDN:EPIC SMOKEHOUSE, LLC | CO | Other Payment | -$9,152.54 | $6,087.40 |
| 05/23/2025 | ERIE CUSTOM TRUS DES:NET PAY ID:2251288607 PPD | ID:A3823-A3823 | INDN:EPIC SMOKEHOUSE, LLC | CO | Other Payment | -$14,596.95 | $15,239.94 |
| 05/23/2025 | BKOFAMERICA BC 05/23 #000001587 WITHDRWL | 1425 S Eads St ST Arlington | VA | | Debit | -$1,872.96 | $29,836.89 |

For additional information or service, please contact the Customer Service Center at 1-800-900-9000

**** **** 5801

* =  Item(s) included in Previous Statement(s).

00-14-9036M  11-2010

N/A

Page 1

| Date | Description | | | Type | Amount | Available Balance |
|------|-------------|---|---|------|--------|-------------------|
| 05/23/2025 | Counter Credit | | | Deposit | $29,826.58 | $31,709.85 |
| 05/21/2025 | Online Banking transfer from CHK 5830 | Confirmation# 1285524107 | | Transfer | $540.00 | $1,883.27 |
| 05/19/2025 | Check 2026 | | | Single Check | -$633.72 | $1,343.27 |
| 05/19/2025 | Check 2016 | | | Single Check | -$682.24 | $1,976.99 |
| 05/19/2025 | Check 2025 | | | Single Check | -$813.00 | $2,659.23 |
| 05/14/2025 | Check 2032 | | | Single Check | -$415.81 | $3,472.23 |
| 05/14/2025 | Check 2028 | | | Single Check | -$659.15 | $3,888.04 |
| 05/14/2025 | Check 2019 | | | Single Check | -$469.30 | $4,547.19 |
| 05/14/2025 | Online Banking transfer from CHK 5830 | Confirmation# 1922991796 | | Transfer | $5,000.00 | $5,016.49 |
| 05/12/2025 | Check 2027 | | | Single Check | -$482.26 | $16.49 |
| 05/12/2025 | Check 2024 | | | Single Check | -$53.56 | $498.75 |
| 05/12/2025 | Check 2021 | | | Single Check | -$223.21 | $552.31 |
| 05/12/2025 | Check 1998 | | | Single Check | -$43.59 | $775.52 |
| 05/09/2025 | ERIE CUSTOM BLNG DES:BILLING ID:425128607 PPD | ID:A3823-A3823 | INDN:EPIC SMOKEHOUSE, LLC    CO | Other Payment | -$112.43 | $819.11 |
| 05/08/2025 | ERIE CUSTOM BLNG DES:BILLING ID:425128607 PPD | ID:A3823-A3823 | INDN:EPIC SMOKEHOUSE, LLC    CO | Other Payment | -$55.14 | $931.54 |

For additional information or service, please contact the Customer Service Center at 1-800-900-9000

* =  Item(s) included in Previous Statement(s).

NVA

**** **** 5801

Page 2

| Date | Description | Type | Amount | Available Balance |
|---|---|---|---|---|
| 05/08/2025 | ERIE CUSTOM TRUS DES:NET PAY  ID:A3823-A3823   INDN:EPIC SMOKEHOUSE, LLC   CO ID:2251288607 PPD | Other Payment | -$3,846.25 | $996.68 |
| 05/08/2025 | Check 2023 | Single Check | -$1,872.96 | $4,832.93 |
| 05/08/2025 | Check 2017 | Single Check | -$462.19 | $6,705.89 |
| 05/08/2025 | Check 2015 | Single Check | -$831.92 | $7,168.08 |
| 05/08/2025 | Online Banking transfer from CHK 5830   Confirmation# 1572352426 | Transfer | $4,000.00 | $8,000.00 |
| 05/07/2025 | Online Banking transfer from CHK 5830   Confirmation# 2065982319 | Transfer | $4,000.00 | $4,000.00 |

***No More Activity For This Account***

For additional information or service, please contact the Customer Service Center at 1-800-900-9000

* =  Item(s) included in Previous Statement(s).

N/A

**** **** 5801

Page 3

# Initiate Business Checking

**WELLS FARGO**

May 31, 2025 ■ Page 1 of 5

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)
47750 BRAWNER PL
STERLING VA 20165-4708

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (377)
          P.O. Box 6995
          Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Fraud and scam tips to help keep your money safe: Check fraud and government impersonator scams

Quickly spot check fraud and scams:
- Review check images after they've cleared to look for any changes. If something doesn't look right, report it right away.
- Verify your recipient received the money.
- Set up Alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if someone sends you a check and asks you to send money back. That's likely a scam.

Government impersonation scams are on the rise.
Scammers impersonate government agencies to get at your money or personal information.

What to know:
- A government agency will never ask you to move your money, even to a "protected account."
- Keep your Social Security and Medicare numbers secure and never share them.
- If you have a real tax issue, the IRS will contact you through the U.S. Mail prior to calling you. If you get an unexpected call from the IRS, hang up right away, even if the caller already has your Social Security number.

May 31, 2025 ■ Page 2 of 5

WELLS
FARGO

- If someone asks you to move your money to another account for any reason, it's probably a scam.

*Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/13 | $0.00 |
| Deposits/Credits | 27,099.98 |
| Withdrawals/Debits | - 22,271.90 |
| Ending balance on 5/31 | $4,828.08 |

Account number:          7953  (primary account)

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)

Virginia account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 051400549

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/13 | | eDeposit IN Branch 05/13/25 03:54:17 PM 1753 Pinnacle Dr McLean VA | 25.00 | | 25.00 |
| 5/14 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Sdl7932 on 05/14/25 | 2,000.00 | | 2,025.00 |
| 5/21 | | eDeposit IN Branch 05/21/25 03:14:38 PM 1429 S Fern St Arlington VA 9739 | 20,000.00 | | |
| 5/21 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Sh5Rr3Z on 05/21/25 | 3,000.00 | | 25,025.00 |
| 5/22 | | Wire Trans Svc Charge - Sequence: 250522070680 Srf# Ow00005707651355 Trn#250522070680 Rfb# Ow00005707651355 | | 25.00 | |
| 5/22 | | WT 250522-070680 PNC Bank, National /Bnf=Ecca Payroll Srf# Ow00005707651355 Trn#250522070680 Rfb# Ow00005707651355 | | 22,201.90 | 2,798.10 |
| 5/27 | | eDeposit IN Branch 05/27/25 01:50:44 PM 1429 S Fern St Arlington VA 9739 | 2,074.98 | | 4,873.08 |
| 5/30 | | Cash Deposit Processing Fee | | 45.00 | 4,828.08 |
| **Totals** | | | **$27,099.98** | **$22,271.90** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/13/2025 - 05/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $4,083.00 |

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| How to avoid the monthly service fee | | |
| • Minimum daily balance | $500.00 | $25.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 20,000 | 5,000 | 15,000 | 0.0030 | 45.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $45.00 |

 **IMPORTANT ACCOUNT INFORMATION**

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit. Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit. If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:

- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:

- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.

WELLS
FARGO

- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement ........................ $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.            + $ _____

   ........................................ TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

   ........................................ TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above ............ - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register ........................... $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Total amount $ |

# Initiate Business Checking℠

May 31, 2025 ∎ Page 1 of 5

**WELLS FARGO**

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)
47750 BRAWNER PL
STERLING VA 20165-4708

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
  **1-800-CALL-WELLS**  (1-800-225-5935)

 *En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (377)
       P.O. Box 6995
       Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Fraud and scam tips to help keep your money safe: Check fraud and government impersonator scams

Quickly spot check fraud and scams:
- Review check images after they've cleared to look for any changes. If something doesn't look right, report it right away.
- Verify your recipient received the money.
- Set up Alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if someone sends you a check and asks you to send money back. That's likely a scam.

Government impersonation scams are on the rise.
Scammers impersonate government agencies to get at your money or personal information.

What to know:
- A government agency will never ask you to move your money, even to a "protected account."
- Keep your Social Security and Medicare numbers secure and never share them.
- If you have a real tax issue, the IRS will contact you through the U.S. Mail prior to calling you. If you get an unexpected call from the IRS, hang up right away, even if the caller already has your Social Security number.

Deposits

| Date | Amount | Description |
|---|---|---|
| 1-May | $8,413.90 | Toast Deposit |
| 2-May | $13,076.73 | Toast Deposit |
| 2-May | $260.85 | Grubhub |
| 5-May | $8,318.57 | Toast Deposit |
| 5-May | $5,746.98 | Toast Deposit |
| 6-May | $5,691.98 | Toast Deposit |
| 6-May | $969.20 | Uber Eats |
| 7-May | $6,113.10 | Toast Deposit |
| 8-May | $6,801.67 | Toast Deposit |
| 9-May | $10,923.95 | Toast Deposit |
| 12-May | $7,001.68 | Toast Deposit |
| 12-May | $6,845.01 | Toast Deposit |
| 12-May | $5,765.18 | Toast Deposit |
| 12-May | $129.15 | Mobile Deposit - Grease Refund |
| 13-May | $8,240.99 | Toast Deposit |
| 13-May | $492.65 | Uber Eats |
| 14-May | $6,017.49 | Toast Deposit |
| 15-May | $9,580.02 | Toast Deposit |
| 16-May | $9,719.09 | Toast Deposit |
| 16-May | $138.38 | Toast Deposit |
| 19-May | $11,705.68 | Toast Deposit |
| 19-May | $9,904.92 | Toast Deposit |
| 19-May | $8,434.55 | Toast Deposit |
| 20-May | $5,861.65 | Toast Deposit |
| 20-May | $412.25 | Uber Eats |
| 21-May | $9,330.65 | Toast Deposit |
| 22-May | $5,905.51 | Toast Deposit |
| 23-May | $8,475.88 | Toast Deposit |
| 27-May | $3,607.12 | Toast Deposit |
| 27-May | $4,618.64 | Toast Deposit |
| 27-May | $5,503.57 | Toast Deposit |
| 27-Feb | $6,701.78 | Toast Deposit |
| 28-May | $835.26 | Uber Eats |
| 28-May | $2,668.99 | Toast Deposit |
| 29-May | $4,060.67 | Toast Deposit |
| 30-May | $72.14 | Grubhub |
| 30-May | $4,174.86 | Toast Deposit |

| 30-May | $0.04 | Interest Earned |

$212,520.73

Payments

| Date | Amount | Description |
|---|---|---|
| 1-May | $44.99 | Verizon |
| 1-May | $84.12 | Vonage Business - AutoPay |
| 1-May | $96.71 | CITI - AutoPay |
| 1-May | $560.84 | Comcast TV - AutoPay |
| 2-May | $124.67 | Verizon Wireless |
| 2-May | $289.39 | Shift 4 Fees |
| 2-May | $346.00 | Hop & Wine |
| 2-May | $368.02 | Costco |
| 2-May | $452.36 | Seated - Marketing |
| 2-May | $11,302.31 | Sysco |
| 5-May | $10.99 | Pandora Music |
| 5-May | $13.00 | Toast Chargeback |
| 5-May | $29.00 | AI Writing Assistant |
| 5-May | $38.15 | HP Ink |
| 5-May | $54.08 | Toast Fee for Handheld |
| 5-May | $324.86 | Google G-Suite |
| 5-May | $440.62 | Costco |
| 5-May | $627.17 | Restaurant Depot |
| 5-May | $844.10 | Restaurant Depot |
| 5-May | $975.12 | Costco |
| 5-May | $991.68 | ABC |
| 5-May | $18,209.57 | UIP Rent |
| 6-May | $1,445.95 | Costco |
| 7-May | $23.45 | Good Fortune Grocery |
| 7-May | $31.79 | Amazon Purchase - Sharpies & Demi-Forks |
| 7-May | $55.14 | ECCA Bill |
| 7-May | $86.93 | Toast Fee for Rental |
| 7-May | $112.43 | ECCA Bill |
| 7-May | $326.48 | Costco |
| 7-May | $517.00 | Restaurant Depot |
| 7-May | $806.77 | ABC |
| 7-May | $3,846.25 | ECCA Payroll |
| 8-May | $40.00 | Toast Chargeback |
| 8-May | $453.63 | Restaurant Depot |
| 8-May | $732.09 | Costco |
| 9-May | $107.83 | Harris Teeter |

| Date | Amount | Description |
|---|---|---|
| 9-May | $701.88 | Costco |
| 9-May | $1,422.60 | PenFed autopayment from loan |
| 9-May | $5,000.00 | Cash for Tip Outs |
| 12-May | $16.13 | WholeFoods |
| 12-May | $20.53 | WholeFoods |
| 12-May | $36.94 | Trader Joe's |
| 12-May | $132.45 | ABC |
| 12-May | $191.23 | Costco |
| 12-May | $249.00 | Resy - Reservation System |
| 12-May | $989.64 | Costco |
| 12-May | $1,121.94 | ABC |
| 12-May | $1,153.15 | Restaurant Depot |
| 13-May | $21.18 | WholeFoods |
| 13-May | $190.45 | Webstaurant Store |
| 13-May | $1,133.36 | Costco |
| 13-May | $5,000.00 | Cash for Tip Outs |
| 14-May | $339.00 | RNDC |
| 14-May | $464.15 | |
| 14-May | $2,019.86 | Restaurant Depot |
| 15-May | $692.79 | Costco |
| 15-May | $859.75 | ABC - Branch Withdrawal |
| 16-May | $250.00 | Winebow |
| 16-May | $335.76 | Oxford Street is Johnson Brothers Wine Distributors |
| 16-May | $1,192.61 | ABC |
| 19-May | $51.13 | Costco |
| 19-May | $198.19 | Costco |
| 19-May | $314.79 | Winebow - Branch Withdrawal |
| 19-May | $457.72 | Costco |
| 19-May | $584.78 | Restaurant Depot |
| 19-May | $10,964.00 | Sysco - Branch Withdrawal |
| 20-May | $240.39 | Costco |
| 20-May | $962.76 | ABC |
| 21-May | $213.52 | Winebow - Branch Withdrawal |
| 21-May | $512.62 | Restaurant Depot |
| 21-May | $592.40 | Costco |
| 21-May | $6,724.68 | Arlington County Payment |
| 22-May | $56.89 | ECCA Bill |
| 22-May | $99.54 | Costco |
| 22-May | $109.28 | ECCA Bill |
| 22-May | $388.88 | RNDC - EFT |
| 22-May | $560.64 | Comcast Internet |

| 22-May | $1,387.84 | Johnson Brothers - Branch Withdrawal |
| 22-May | $3,826.25 | ECCA Payroll |
| 22-May | $4,682.54 | US Foods - EFT |
| 22-May | $9,152.54 | ECCA Payroll |
| 22-May | $14,596.95 | ECCA Payroll |
| 23-May | $129.02 | Costco |
| 23-May | $217.64 | Webstaurant Store |
| 27-May | $2.99 | Amazon - researching the charge |
| 27-May | $30.00 | Mr Wash - Van Cleaning |
| 27-May | $43.39 | Costco |
| 27-May | $177.57 | Disposable Goods - Wax Paper |
| 27-May | $314.00 | EMR - Repairs and Maintenance |
| 27-May | $1,031.70 | ABC |
| 27-May | $1,195.14 | Washington Gas |
| 28-May | $28.57 | Amazon - Mouse Traps and Heat Bulbs |
| 28-May | $232.13 | Amazon - Detergent |
| 28-May | $314.70 | Walmart - Cleaning Supplies |
| 29-May | $335.76 | Johnson Brothers - EFT |
| 29-May | $375.91 | Restaurant Depot |
| 29-May | $543.75 | EMR - Repairs and Maintenance |
| 29-May | $5,050.00 | Cash for Tip Outs - $50 for bounced fee |

$135,048.49

Taxes

| 22-May | $9,152.54 | Payroll Taxes |
| 22-May | $10,059.96 | Arlington County Taxes |
| | $19,212.50 | |