**Fill in this information to identify the case:**

Debtor Name __EPIC Smokehouse__

United States Bankruptcy Court for the: __Eastern District of Virginia__

Case number: __25-10855-khk__

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __August 2025__

Date report filed: __09/13/2025__
MM / DD / YYYY

Line of business: __Full Service Restaurant__

NAISC code: __722511__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Joon Yang__

Original signature of responsible party __/s/ Joon Yang__

Printed name of responsible party __Joon Yang__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  EPIC Smokehouse                               Case number  25-10855-khk

17. Have you paid any bills you owed before you filed bankruptcy?     ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ $38,362.48

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ $175,406.12 +

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ $126,247.33 +

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 49158.79

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ $87,521.27

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ $1,750.00

Debtor Name **EPIC Smokehouse**                                    Case number **25-10855-khk**

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                        $ _____ 0

 *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              32

27. What is the number of employees as of the date of this monthly report?                 31

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____ 0

30. How much have you paid this month in other professional fees?                              $ _____ 0

31. How much have you paid in total other professional fees since filing the case?                 $ _____ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                    $ _____

36. Total projected cash disbursements for the next month:                              − $ _____

37. Total projected net cash flow for the next month:                                   = $ _____

Debtor Name  EPIC Smokehouse                                    Case number 25-10855-khk

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

| Print | Save As... | Reset |

Deposits

| 1-Aug | $79.89 | Grubhub |
|---|---|---|
| 1-Aug | $6,866.99 | Toast |
| 4-Aug | $3,970.05 | Toast |
| 4-Aug | $5,793.48 | Toast |
| 4-Aug | $6,005.81 | Toast |
| 5-Aug | $753.41 | Uber |
| 5-Aug | $3,599.67 | Toast |
| 6-Aug | $6,232.61 | Toast |
| 7-Aug | $5,364.51 | Toast |
| 8-Aug | $15.85 | Grubhub |
| 8-Aug | $25.28 | Grubhub |
| 8-Aug | $6,724.36 | Toast |
| 11-Aug | $3,011.09 | Toast |
| 11-Aug | $5,302.40 | Toast |
| 11-Aug | $5,701.56 | Toast |
| 12-Aug | $223.14 | Uber |
| 12-Aug | $3,933.00 | Toast |
| 13-Aug | $5,596.81 | Toast |
| 14-Aug | $7,412.05 | Toast |
| 15-Aug | $10.00 | Toast |
| 15-Aug | $125.12 | Grubhub |
| 15-Aug | $5,445.68 | Toast |
| 18-Aug | $5,490.62 | Toast |
| 18-Aug | $6,101.92 | Toast |
| 18-Aug | $10,325.58 | Toast |
| 19-Aug | $398.60 | Uber |
| 19-Aug | $4,034.53 | Toast |
| 20-Aug | $6,643.65 | Toast |
| 21-Aug | $5,704.68 | Toast |
| 22-Aug | $8,127.90 | Toast |
| 25-Aug | $5,832.11 | Toast |
| 25-Aug | $8,631.16 | Toast |
| 25-Aug | $8,763.17 | Toast |
| 26-Aug | $287.95 | Uber |
| 26-Aug | $3,624.24 | Toast |
| 27-Aug | $6,227.25 | Toast |
| 28-Aug | $6,379.96 | Toast |

| Date | Amount | Description | Balance |
|---|---|---|---|
| 29-Aug | $14.59 | Grubhub | |
| 29-Aug | $6,481.53 | Toast | $175,262.20 |
| | | | |
| 8-Aug | $143.88 | Fintech - Va Imports Refund | |
| 29-Aug | $0.04 | Interest Payment | $143.92 |
| | | | |
| | $175,406.12 | | |

Payments

| | | | |
|---|---|---|---|
| 4-Aug | $18,194.57 | Rent Payment | |
| 19-Aug | $6,541.38 | Arlington County Tax Payment | |
| 21-Aug | $7,818.41 | Va Dept Tax Payment | $32,554.36 |
| | | | |
| 1-Aug | $108.30 | ECCA Billing | |
| 4-Aug | $155.21 | Payroll Check | |
| 4-Aug | $482.92 | Payroll Check | |
| 4-Aug | $52.63 | Payroll Check | |
| 4-Aug | $134.78 | Payroll Check | |
| 5-Aug | $216.22 | Payroll Check | |
| 13-Aug | $307.39 | Payroll Check | |
| 14-Aug | $128.98 | ECCA Billing | |
| 14-Aug | $3,846.25 | Payroll Check | |
| 15-Aug | $108.43 | ECCA Billing | |
| 15-Aug | $320.57 | Payroll Check | |
| 18-Aug | $515.18 | Wire Transfer for ECCA Payroll | |
| 19-Aug | $35.00 | Overdraft Fee | |
| 20-Aug | $351.79 | Payroll Check | |
| 25-Aug | $277.33 | Payroll Check | |
| 27-Aug | $47.75 | Payroll Check | |
| 29-Aug | $57.18 | ECCA Billing | |
| 29-Aug | $141.81 | ECCA Billing | $7,287.72 |
| | | | |
| 8-Aug | $9.61 | Toast Fee | |
| 21-Aug | $540.00 | Toast Fee | |
| 25-Aug | $153.11 | Verizon | $702.72 |
| | | | |
| 1-Aug | $89.11 | Amazon - Operating Supplies | |
| 1-Aug | $429.02 | Roberts Oxygen | |
| 1-Aug | $186.90 | Costco | |
| 4-Aug | $49.31 | Paperworks.com - Menu Paper | |
| 4-Aug | $100.00 | Seated Purchase from Benjamin Hall - Reimbursement? | |
| 4-Aug | $380.32 | Lyon Bakery | |
| 4-Aug | $1,050.00 | ABC | |
| 4-Aug | $18.44 | UPS - Operating Supplies | |
| 4-Aug | $33.26 | Costco | |
| 4-Aug | $560.00 | HAA - Repairs and Maintenance for Walkin | |

| Date | Amount | Description |
|---|---|---|
| 4-Aug | $35.00 | Overdraft fee |
| 5-Aug | $1,691.44 | Cintas |
| 5-Aug | $1,849.40 | Tri-Mark |
| 5-Aug | $549.45 | Google Suites |
| 5-Aug | $317.88 | EZ Refrigeration - sub zero wine cooler |
| 5-Aug | $340.00 | Arlington County Fire Permit |
| 5-Aug | $7.99 | Paymentus Corp |
| 5-Aug | $863.93 | Va Linens |
| 5-Aug | $249.00 | Resy |
| 5-Aug | $685.74 | ABC |
| 5-Aug | $94.75 | Costco |
| 5-Aug | $376.24 | Fintech - Hop and Wine |
| 5-Aug | $3,281.00 | Monthly Draw |
| 6-Aug | $22.20 | Amazon - Operating Supplies |
| 6-Aug | $5,267.00 | Petty Cash |
| 6-Aug | $227.88 | Fintech - RNDC |
| 7-Aug | $1,650.00 | Extensive Tech - Repairs and Maintenance for Fans |
| 7-Aug | $444.17 | Fintech - Premium |
| 8-Aug | $32.18 | Costco |
| 8-Aug | $533.76 | Fintech - Va Imports |
| 8-Aug | $100.00 | Seated Purchase from Benjamin Hall - Reimbursement? |
| 11-Aug | $115.93 | Republic Services - Trash Removal |
| 11-Aug | $305.75 | Coastal Sunbelt |
| 12-Aug | $235.57 | Webstaurant.Com - Operating Supplies |
| 12-Aug | $550.00 | RAMW - Annual Registration Fee |
| 12-Aug | $1,150.66 | ABC |
| 12-Aug | $276.89 | Costco |
| 12-Aug | $4.75 | Coastal Sunbelt |
| 12-Aug | $506.32 | Fintech - Hop and Wine |
| 12-Aug | $8,469.57 | US Foods |
| 13-Aug | $13.49 | Harris Teeter |
| 13-Aug | $76.31 | Costco |
| 13-Aug | $1,300.00 | HAA - Repairs and Maintenance for Walkin |
| 14-Aug | $657.88 | Costco |
| 14-Aug | $245.60 | Replaced Paycheck for Erin Rice |
| 14-Aug | $587.88 | Fintech - Va Imports |
| 14-Aug | $751.74 | Profish |
| 15-Aug | $90.99 | Costco |
| 18-Aug | $28.10 | Harris Teeter |
| 18-Aug | $6,997.00 | Petty Cash |
| 18-Aug | $383.75 | Coastal Sunbelt |

| Date | Amount | Description | |
|------|--------|-------------|---|
| 18-Aug | $587.88 | Fintech - RNDC | |
| 19-Aug | $476.49 | Lyon Bakery | |
| 19-Aug | $953.74 | ABC | |
| 19-Aug | $10,608.63 | US Foods | |
| 20-Aug | $69.98 | Costco | |
| 21-Aug | $2,123.12 | Hartford Insurance | |
| 21-Aug | $257.55 | Costco | |
| 21-Aug | $227.76 | Fintech - Va Imports | |
| 22-Aug | $589.24 | Costco | |
| **25-May** | **$100.00** | **Seated Purchase from Benjamin Hall - Reimbursement?** | |
| 25-Aug | $5,571.00 | Petty Cash | |
| 25-Aug | $231.50 | Coastal Sunbelt | |
| 25-Aug | $624.17 | Fintech - Premium | |
| 26-Aug | $1,311.14 | Tri-Mark | |
| 26-Aug | $1,506.78 | Va Linens | |
| 26-Aug | $769.75 | ABC | |
| 26-Aug | $487.58 | Costco | |
| 26-Aug | $322.64 | Fintech - Hop and Wine | |
| 26-Aug | $325.50 | Coastal Sunbelt | |
| 26-Aug | $11,478.36 | US Foods | |
| 27-Aug | $788.01 | Profish | |
| 28-Aug | $168.60 | Webstaurant.Com - Operating Supplies | |
| 28-Aug | $282.24 | Webstaurant.Com - Operating Supplies | |
| 28-Aug | $83.74 | Vonage Business | |
| 28-Aug | $4.99 | Pandora Music | |
| 28-Aug | $316.88 | Fintech - Va Imports | |
| 28-Aug | $560.98 | Comcast | |
| 28-Aug | $584.90 | Washington Gas | |
| 29-Aug | $19.98 | Canvas - Printing | |
| 29-Aug | $5.85 | Wells Fargo - Currency Order Fee | $85,702.53 |

$126,247.33

Payables

$1,750.00   Imhoff and Associates
            Arlington County Meals Tax
            VA Dept of Tax - Sales Tax

$1,750.00

# Additional Navigate Business Checking SM

August 31, 2025 ∎ Page 1 of 6

WELLS FARGO

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)
47750 BRAWNER PL
STERLING VA 20165-4708

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (377)
    P.O. Box 6995
    Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share
it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in
your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:

**WELLS FARGO**

- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

Remember, it's your information. Share it wisely.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $11,345.24 |
| Deposits/Credits | 177,262.20 |
| Withdrawals/Debits | - 168,441.94 |
| Ending balance on 8/31 | $20,165.50 |

Account number: ██████7938  (primary account)

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)

*Virginia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 051400549

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Grubhub Inc Jul Actvty 25080130I9Orh0F Epic Smokehouse LLC | 79.89 | | |
| 8/1 | | Toast Dep Jul 31 Aug 01 00233775011Dhn9 Epic Smokehouse | 6,866.99 | | |
| 8/1 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7946 Ref #Ib0Tcqm4CR on 08/01/25 | | 8,000.00 | |
| 8/1 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tcqsvvg on 08/01/25 | | 6,000.00 | 4,292.12 |
| 8/4 | | Toast Dep Aug 03 Aug 04 00233775011Iihc Epic Smokehouse | 3,970.05 | | |
| 8/4 | | Toast Dep Aug 02 Aug 03 00233775011Guz7 Epic Smokehouse | 5,793.48 | | |
| 8/4 | | Toast Dep Aug 01 Aug 02 00233775011F5P0 Epic Smokehouse | 6,005.81 | | 20,061.46 |
| 8/5 | | Uber USA 6787 EDI Paymnt Aug 04 J5Wb5F9Hfspog3J Ref*TN*J5Wb5F9Hfs\ | 753.41 | | |
| 8/5 | | Toast Dep Aug 04 Aug 05 00233775011Jywb Epic Smokehouse | 3,599.67 | | |
| 8/5 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0TF7Ytym on 08/05/25 | | 3,000.00 | |
| 8/5 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0TF9Hvqj on 08/05/25 | | 4,000.00 | 17,414.54 |
| 8/6 | | Toast Dep Aug 05 Aug 06 00233775011Ldlt Epic Smokehouse | 6,232.61 | | |
| 8/6 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tfldn3F on 08/06/25 | | 5,000.00 | |
| 8/6 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tfn3Kyt on 08/06/25 | | 5,000.00 | 13,647.15 |
| 8/7 | | Toast Dep Aug 06 Aug 07 00233775011Mx6R Epic Smokehouse | 5,364.51 | | |
| 8/7 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7953 Ref #Ib0Tg2Kt2S on 08/07/25 | | 2,000.00 | 17,011.66 |
| 8/8 | | Grubhub Inc Aug Actvty 25080806I9Orh0F Epic Smokehouse LLC | 15.85 | | |
| 8/8 | | Grubhub Inc Jul Actvty 25080801I9Orh0F Epic Smokehouse LLC | 25.28 | | |
| 8/8 | | Toast Dep Aug 07 Aug 08 00233775011Q4U4 Epic Smokehouse | 6,724.36 | | |

**WELLS FARGO**

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/8 | < | Business to Business ACH Debit - Toast EOM Jul 31 Aug 08 011Nx4x Epic Smokehouse | | 9.61 | 23,767.54 |
| 8/11 | | Toast Dep Aug 08 Aug 09 00233775011Rsst Epic Smokehouse | 3,011.09 | | |
| 8/11 | | Toast Dep Aug 09 Aug 10 00233775011Tidq Epic Smokehouse | 5,302.40 | | |
| 8/11 | | Toast Dep Aug 10 Aug 11 00233775011V6B8 Epic Smokehouse | 5,701.56 | | |
| 8/11 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7946 Ref #Ib0Thcbgs6 on 08/11/25 | | 14,000.00 | |
| 8/11 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Thfmm44 on 08/11/25 | | 10,000.00 | 13,782.59 |
| 8/12 | | Uber USA 6787 EDI Paymnt Aug 11 Odvav41695Lws4K Ref*TN*Odvav41695\ | 223.14 | | |
| 8/12 | | Toast Dep Aug 11 Aug 12 00233775011Wn6U Epic Smokehouse | 3,933.00 | | 17,938.73 |
| 8/13 | | Toast Dep Aug 12 Aug 13 00233775011Y1WM Epic Smokehouse | 5,596.81 | | |
| 8/13 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7946 Ref #Ib0Thyn692 on 08/13/25 | 2,000.00 | | |
| 8/13 | | WT 250813-076207 PNC Bank, National /Bnf=Ecca Payroll Srf# Ow00005983028921 Trn#250813076207 Rfb# Ow00005983028921 | | 24,886.93 | 648.61 |
| 8/14 | | Toast Dep Aug 13 Aug 14 00233775011Zlf2 Epic Smokehouse | 7,412.05 | | |
| 8/14 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tjdq3D5 on 08/14/25 | | 5,000.00 | |
| 8/14 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7953 Ref #Ib0Tjdq7Gt on 08/14/25 | | 3,000.00 | 60.66 |
| 8/15 | | Toast Inc ACH 250811 617-682-0225 Epic Smokehouse LLC | 10.00 | | |
| 8/15 | | Grubhub Inc Aug Actvty 25081513I9Orh0F Epic Smokehouse LLC | 125.12 | | |
| 8/15 | | Toast Dep Aug 14 Aug 15 0023377501218Hx Epic Smokehouse | 5,445.68 | | 5,641.46 |
| 8/18 | | Toast Dep Aug 17 Aug 18 00233775012GB65 Epic Smokehouse | 5,490.62 | | |
| 8/18 | | Toast Dep Aug 16 Aug 17 002337750124Mvn Epic Smokehouse | 6,101.92 | | |
| 8/18 | | Toast Dep Aug 15 Aug 16 002337750122WT6 Epic Smokehouse | 10,325.58 | | |
| 8/18 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7946 Ref #Ib0Tk8Gn8H on 08/16/25 | | 3,000.00 | |
| 8/18 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tk8Gsp8 on 08/16/25 | | 2,000.00 | |
| 8/18 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tkxmvjm on 08/18/25 | | 7,000.00 | |
| 8/18 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tky7Ls7 on 08/18/25 | | 10,000.00 | 5,559.58 |
| 8/19 | | Uber USA 6787 EDI Paymnt Aug 18 80D2Flve0Vu4W2M Ref*TN*80D2Flve0V\ | 398.60 | | |
| 8/19 | | Toast Dep Aug 18 Aug 19 00233775012Sfk Epic Smokehouse | 4,034.53 | | 9,992.71 |
| 8/20 | | Toast Dep Aug 19 Aug 20 00233775012196Yx Epic Smokehouse | 6,643.65 | | |
| 8/20 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7953 Ref #Ib0Tlgdllf on 08/20/25 | | 2,000.00 | |
| 8/20 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tll8D6B on 08/20/25 | | 2,000.00 | 12,636.36 |
| 8/21 | | Toast Dep Aug 20 Aug 21 00233775012AS1O Epic Smokehouse | 5,704.68 | | |
| 8/21 | < | Business to Business ACH Debit - Toast, Inc Toast, Inc St-F0I8R5Y6V2L1 Toast Inc | | 540.00 | 17,801.04 |
| 8/22 | | Toast Dep Aug 21 Aug 22 00233775012Cffp Epic Smokehouse | 8,127.90 | | 25,928.94 |
| 8/25 | | Toast Dep Aug 24 Aug 25 00233775012Hjha Epic Smokehouse | 5,832.11 | | |
| 8/25 | | Toast Dep Aug 22 Aug 23 00233775012E4Am Epic Smokehouse | 8,631.16 | | |
| 8/25 | | Toast Dep Aug 23 Aug 24 00233775012Fums Epic Smokehouse | 8,763.17 | | |
| 8/25 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tmvfxt9 on 08/23/25 | | 1,000.00 | |
| 8/25 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tnbrtfc on 08/25/25 | | 10,000.00 | |

**WELLS FARGO**

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/25 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tndtkkj on 08/25/25 | | 12,000.00 | |
| 8/25 | | Vz Wireless Ve Vzw Webpay 250824 3543190 Joon *Yang | | 153.11 | 26,002.27 |
| 8/26 | | Uber USA 6787 EDI Paymnt Aug 25 M9Cfrijpum4Ht2S Ref*TN*M9Cfrijpum\ | 287.95 | | |
| 8/26 | | Toast Dep Aug 25 Aug 26 00233775012J1C9 Epic Smokehouse | 3,624.24 | | |
| 8/26 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tnnxbpk on 08/26/25 | | 2,000.00 | 27,914.46 |
| 8/27 | | Toast Dep Aug 26 Aug 27 00233775012Kh2C Epic Smokehouse | 6,227.25 | | 34,141.71 |
| 8/28 | | Toast Dep Aug 27 Aug 28 00233775012M1Dp Epic Smokehouse | 6,379.96 | | |
| 8/28 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx2189 Ref #Ib0Tpb8Ghk on 08/28/25 | | 3,000.00 | |
| 8/28 | | WT 250828-104815 PNC Bank, National /Bnf=Ecca Payroll Srf# Ow00006032433275 Trn#250828104815 Rfb# Ow00006032433275 | | 23,852.29 | 13,669.38 |
| 8/29 | | Grubhub Inc Aug Actvty 2508292719Orh0F Epic Smokehouse LLC | 14.59 | | |
| 8/29 | | Toast Dep Aug 28 Aug 29 00233775012Npai Epic Smokehouse | 6,481.53 | | 20,165.50 |
| Totals | | | $177,262.20 | $168,441.94 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

<   Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

The fee is waived this fee period because the account is linked to a Navigate Business Checking account.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following each fee period | | |
| • The fee is waived when linked to a Navigate Business Checking account | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WH/WH

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 27 | 150 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

WELLS
FARGO

## ✓ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                          $ _____
register or transfers into                               $ _____
your account which are not                               $ _____
shown on your statement.                               + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking℠

August 31, 2025 ■ Page 1 of 5

WELLS
FARGO

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)
47750 BRAWNER PL
STERLING VA 20165-4708

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (377)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:

**WELLS FARGO**

- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

Remember, it's your information. Share it wisely.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $1,185.10 |
| Deposits/Credits | 7,000.00 |
| Withdrawals/Debits | - 7,287.72 |
| Ending balance on 8/31 | $897.38 |

Account number: ████ 7953 (primary account)

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)

*Virginia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 051400549

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Erie Custom Blng Billing 250801 A3823-A3823 Epic Smokehouse, LLC | | 108.30 | 1,076.80 |
| 8/4 | 1036 | Deposited OR Cashed Check | | 155.21 | |
| 8/4 | 1035 | Deposited OR Cashed Check | | 482.92 | |
| 8/4 | 1031 | Deposited OR Cashed Check | | 52.63 | |
| 8/4 | 1037 | Check | | 134.78 | 251.26 |
| 8/5 | 1040 | Check | | 216.22 | 35.04 |
| 8/7 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tg2Kt2S on 08/07/25 | 2,000.00 | | 2,035.04 |
| 8/13 | 1038 | Check | | 307.39 | 1,727.65 |
| 8/14 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tjdq7Gt on 08/14/25 | 3,000.00 | | |
| 8/14 | | Erie Custom Blng Billing 250814 A3823-A3823 Epic Smokehouse, LLC | | 128.98 | |
| 8/14 | | Erie Custom Trus Net Pay 250814 A3823-A3823 Epic Smokehouse, LLC | | 3,846.25 | 752.42 |
| 8/15 | | Erie Custom Blng Billing 250815 A3823-A3823 Epic Smokehouse, LLC | | 108.43 | |
| 8/15 | 1043 | Check | | 320.57 | 323.42 |
| 8/18 | 1042 | Check | | 515.18 | -191.76 |
| 8/19 | | Overdraft Fee for a Transaction Posted on 08/18 $515.18 Check # 01042 | | 35.00 | -226.76 |
| 8/20 | 1046 | Check | | 351.79 | |
| 8/20 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tlgdllf on 08/20/25 | 2,000.00 | | 1,421.45 |
| 8/25 | 1045 | Check | | 277.33 | 1,144.12 |
| 8/27 | 1020 | Cashed Check | | 47.75 | 1,096.37 |
| 8/29 | | Erie Custom Blng Billing 250829 A3823-A3823 Epic Smokehouse, LLC | | 57.18 | |
| 8/29 | | Erie Custom Blng Billing 250829 A3823-A3823 Epic Smokehouse, LLC | | 141.81 | 897.38 |
| Totals | | | $7,000.00 | $7,287.72 | |

**WELLS FARGO**

## Transaction History (continued)

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1020   | 8/27 | 47.75  | 1037   | 8/4  | 134.78 | 1043   | 8/15 | 320.57 |
| 1031 * | 8/4  | 52.63  | 1038   | 8/13 | 307.39 | 1045 * | 8/25 | 277.33 |
| 1035 * | 8/4  | 482.92 | 1040 * | 8/5  | 216.22 | 1046   | 8/20 | 351.79 |
| 1036   | 8/4  | 155.21 | 1042 * | 8/18 | 515.18 |        |      |        |

*\* Gap in check sequence.*

### Items returned unpaid

| Date | Description | Amount |
|------|-------------|--------|
| 8/1  | Erie Custom Trus Net Pay   250731 A3823-A3823   Epic Smokehouse, LLC   Reference #   043000092495959 | 3,846.25 |
| 8/4  | Erie Custom Tax Tax 250801 A3823-A3823 Epic Smokehouse, LLC   Reference #   043000092497296 | 7,657.20 |
| 8/4  | Erie Custom Trus Net Pay 250801 A3823-A3823 Epic Smokehouse, LLC   Reference #   043000092497327 | 17,229.73 |
| 8/6  | Check Reference #  00007520008625861994 | 307.39 |
| 8/7  | Check Reference #  00008308008625982242 | 245.60 |
| 8/18 | Erie Custom Tax Tax 250815 A3823-A3823 Epic Smokehouse, LLC   Reference #   043000094841037 | 7,283.02 |
| 8/18 | Erie Custom Trus Net Pay 250815 A3823-A3823 Epic Smokehouse, LLC   Reference #   043000094845948 | 16,569.27 |
| 8/19 | Check Reference #  00010003000577635435 | 38.90 |
| 8/19 | Check Reference #  00007520008221880206 | 277.33 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $1,056.00 ☒ |
| • Minimum daily balance | $500.00 | -$578.55 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 17 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your         $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Navigate Business Checking

August 31, 2025 ■ Page 1 of 7

**WELLS FARGO**

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)
47750 BRAWNER PL
STERLING VA 20165-4708

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (377)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share
it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in
your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:

August 31, 2025 ■ Page 2 of 7



- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

Remember, it's your information. Share it wisely.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $2,682.12 |
| Deposits/Credits | 87,143.92 |
| Withdrawals/Debits | - 87,306.34 |
| Ending balance on 8/31 | $2,519.70 |

Account number: ███████ 2189  (primary account)

EPIC SMOKEHOU███
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)

*Virginia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 051400549
For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.04 |
| Average collected balance | $4,170.18 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.04 |
| Interest paid this year | $0.16 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tcqsvvg on 08/01/25 | 6,000.00 | | |
| 8/1 | | Purchase authorized on 07/31 Amazon Mark* Gw9K9 Amazon.Com/MA WA S585212795515734 Card 6874 | | 89.11 | |
| 8/1 | | Purchase authorized on 07/31 Roberts Oxygen CO 800-6263433 MD S305213045695019 Card 6874 | | 429.02 | |
| 8/1 | | Purchase authorized on 08/01 Costco Whse #0233 Arlington VA P465213754670109 Card 6874 | | 186.90 | 7,977.09 |
| 8/4 | | Purchase authorized on 07/31 Paperworks.Com 401-7286900 RI S385212556071790 Card 6874 | | 49.31 | |
| 8/4 | | Purchase authorized on 08/01 Seated - Payment P 164-67413332 NY S385213469908680 Card 6874 | | 100.00 | |
| 8/4 | | Purchase authorized on 08/01 Lyon Bakery Hyattsville MD S465213553358602 Card 6874 | | 380.32 | |
| 8/4 | | Purchase authorized on 08/01 Virginia ABC Licen 800-7671176 VA S385213565500465 Card 6874 | | 1,050.00 | |
| 8/4 | | Purchase authorized on 08/03 The UPS Store 6199 703-9206199 VA S385215649340822 Card 6874 | | 18.44 | |
| 8/4 | | Purchase authorized on 08/04 Costco Whse #0233 Arlington VA P385216627877824 Card 6874 | | 33.26 | |
| 8/4 | 1018 | Check | | 560.00 | 5,785.76 |

**WELLS FARGO**

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/5 | | Overdraft Fee for a Transaction Posted on 08/04 $560.00 Check # 01018 | | 35.00 | |
| 8/5 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0TF7Ytym on 08/05/25 | 3,000.00 | | |
| 8/5 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0TF9Hvqj on 08/05/25 | 4,000.00 | | |
| 8/5 | | Purchase authorized on 08/04 Cintas Corp 972-9967900 OH S385216560455432 Card 6874 | | 1,691.44 | |
| 8/5 | | Purchase authorized on 08/04 Tri-Mark Adams-Bur 301-276-2000 MD S465216563222161 Card 6874 | | 1,849.40 | |
| 8/5 | | Purchase authorized on 08/04 Google*Gsuite Epic CC Google.Com CA S585216577591436 Card 6874 | | 549.45 | |
| 8/5 | | Purchase authorized on 08/04 IN *E.Z. Refrigera 703-7802240 VA S385216580865062 Card 6874 | | 317.88 | |
| 8/5 | | Purchase authorized on 08/04 Arlington County F 703-228-4000 VA S465216590141537 Card 6874 | | 340.00 | |
| 8/5 | | Purchase authorized on 08/04 Paymentus Corp 9802723788 NC S465216590159172 Card 6874 | | 7.99 | |
| 8/5 | | Purchase authorized on 08/04 Virginia Linen Ser 703-971-5155 VA S585216635174711 Card 6874 | | 863.93 | |
| 8/5 | | Recurring Payment authorized on 08/04 Resynetworkinc Resy.Com NY S385216700357393 Card 6874 | | 249.00 | |
| 8/5 | | Purchase authorized on 08/05 VA ABC Store 374 Arlington VA P385217717064733 Card 6874 | | 685.74 | |
| 8/5 | | Purchase authorized on 08/05 Costco Whse #0233 Arlington VA P465217781605876 Card 9739 | | 94.75 | |
| 8/5 | < | Business to Business ACH Debit - Hop & Wine Bever Fintecheft 080425 xxxxx2545 Epic Smokehouse, LLC ( | | 376.24 | |
| 8/5 | 1019 | Check | | 3,281.00 | 2,443.94 |
| 8/6 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tfldh3F on 08/06/25 | 5,000.00 | | |
| 8/6 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tfn3Kyt on 08/06/25 | 5,000.00 | | |
| 8/6 | | Purchase authorized on 08/05 Amazon Mark* Li30H Amazon.Com/MA WA S385217822379903 Card 6874 | | 22.20 | |
| 8/6 | | Cash eWithdrawal IN Branch 08/06/2025 13:17 PM 1429 S Fern St Arlington VA 9739 | | 6,267.00 | |
| 8/6 | < | Business to Business ACH Debit - Republic Nationa Fintecheft 080525 xxxxx2545 Epic Smokehouse, LLC ( | | 227.88 | 5,926.86 |
| 8/7 | | Purchase authorized on 08/06 Extensive Tech, Ll Glen Burnie MD S305218520320281 Card 6874 | | 1,650.00 | |
| 8/7 | < | Business to Business ACH Debit - Premium Dist of Fintecheft 080625 xxxxx2545 Epic Smokehouse, LLC ( | | 444.17 | 3,832.69 |
| 8/8 | | eDeposit IN Branch 08/08/25 02:00:28 PM 1429 S Fern St Arlington VA 6874 | 143.88 | | |
| 8/8 | | Purchase authorized on 08/08 Costco Whse #0233 Arlington VA P305220767277894 Card 6874 | | 32.18 | |
| 8/8 | < | Business to Business ACH Debit - Virginia Imports Fintecheft 080725 xxxxx2545 Epic Smokehouse, LLC ( | | 533.76 | 3,410.63 |
| 8/11 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Thfmm44 on 08/11/25 | 10,000.00 | | |
| 8/11 | | Purchase authorized on 08/08 Seated - NEW Guest 164-67413332 NY S465220451565491 Card 6874 | | 100.00 | |
| 8/11 | | Recurring Payment authorized on 08/10 Republic Services Http://WWW.Ph AZ S465222253762895 Card 6874 | | 115.93 | |
| 8/11 | < | Business to Business ACH Debit - Sysco Corporatio Single 250811 601Coastal Transfer\ | | 305.75 | 12,888.95 |
| 8/12 | | Recurring Payment authorized on 08/11 The Webstaurant St 717-392-7472 PA S385223577677618 Card 6874 | | 235.57 | |
| 8/12 | | Purchase authorized on 08/11 Restaurant Associa 202-3315990 DC S385223771018084 Card 6874 | | 550.00 | |
| 8/12 | | Purchase authorized on 08/12 VA ABC Store 374 Arlington VA P585224746180814 Card 6874 | | 1,150.66 | |

WELLS
FARGO

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/12 | | Purchase authorized on 08/12 Costco Whse #0233 Arlington VA P305224800447291 Card 6874 | | 276.89 | |
| 8/12 | < | Business to Business ACH Debit - Sysco Corporatio Single 250812 601Coastal Transfer\ | | 4.75 | |
| 8/12 | < | Business to Business ACH Debit - Hop & Wine Bever Fintecheft 081125 xxxxx2545 Epic Smokehouse, LLC ( | | 506.32 | |
| 8/12 | < | Business to Business ACH Debit - US Foodservice Vendor Pay 081201700764000 E*29*166361496\GE*1*2829\lea*1*107902769\ | | 8,469.57 | 1,695.19 |
| 8/13 | | Purchase authorized on 08/13 Harris Te 900 Army Nav Arlington VA P000000677735685 Card 6874 | | 13.49 | |
| 8/13 | | Purchase authorized on 08/13 Costco Whse #0233 Arlington VA P465225692059429 Card 9739 | | 76.31 | |
| 8/13 | 1020 | Check | | 1,400.00 | 205.39 |
| 8/14 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tjdq3D5 on 08/14/25 | 5,000.00 | | |
| 8/14 | | Purchase authorized on 08/14 Costco Whse #0233 Arlington VA P585226684589765 Card 9739 | | 657.88 | |
| 8/14 | 1021 | Cashed Check | | 245.60 | |
| 8/14 | < | Business to Business ACH Debit - Virginia Imports Fintecheft 081325 xxxxx2545 Epic Smokehouse, LLC ( | | 587.88 | |
| 8/14 | < | Business to Business ACH Debit - Profish Profish 250814 Profish 2834Epicsmokehouse | | 751.74 | 2,962.29 |
| 8/15 | | Purchase authorized on 08/15 Costco Whse #0233 Arlington VA P385227811492470 Card 6874 | | 90.99 | 2,871.30 |
| 8/18 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tk8Gsp8 on 08/16/25 | 2,000.00 | | |
| 8/18 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tkxmvjm on 08/18/25 | 7,000.00 | | |
| 8/18 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tky7Ls7 on 08/18/25 | 10,000.00 | | |
| 8/18 | | Purchase authorized on 08/16 Harris Te 900 Army Nav Arlington VA P000000582642994 Card 6874 | | 28.10 | |
| 8/18 | 1022 | Cashed Check | | 6,997.00 | |
| 8/18 | < | Business to Business ACH Debit - Sysco Corporatio Single 250818 601Coastal Transfer\ | | 383.75 | |
| 8/18 | < | Business to Business ACH Debit - Republic Nationa Fintecheft 081525 xxxxx2545 Epic Smokehouse, LLC ( | | 587.88 | 13,874.57 |
| 8/19 | | Purchase authorized on 08/18 Lyon Bakery Hyattsville MD S385230725903899 Card 6874 | | 476.49 | |
| 8/19 | | Purchase authorized on 08/19 VA ABC Store 374 Arlington VA P585231716747179 Card 6874 | | 953.74 | |
| 8/19 | < | Business to Business ACH Debit - US Foodservice Vendor Pay 081901700764000 8\SE*29*166550501\GE*1*2844\lea*1*107902791\ | | 10,608.63 | 1,835.71 |
| 8/20 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tli8D6B on 08/20/25 | 2,000.00 | | |
| 8/20 | | Purchase authorized on 08/20 Costco Whse #0233 Arlington VA P385232668446757 Card 9739 | | 69.98 | |
| 8/20 | < | Business to Business ACH Debit - The Hartford Inspmtcl 17623620 Epic Smokehouse | | 2,123.12 | 1,642.61 |
| 8/21 | | Purchase authorized on 08/21 Costco Whse #0233 Arlington VA P305233673577901 Card 9739 | | 257.55 | |
| 8/21 | < | Business to Business ACH Debit - Virginia Imports Fintecheft 082025 xxxxx2545 Epic Smokehouse, LLC ( | | 227.76 | 1,157.30 |
| 8/22 | | Purchase authorized on 08/22 Costco Whse #0233 Arlington VA P385234660580975 Card 6874 | | 589.24 | 568.06 |
| 8/25 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tmvfzt9 on 08/23/25 | 1,000.00 | | |
| 8/25 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tnbrtfc on 08/25/25 | 10,000.00 | | |
| 8/25 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tndtkkj on 08/25/25 | 12,000.00 | | |

WELLS FARGO

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 8/25 | | Purchase authorized on 08/22 Seated - NEW Guest 164-67413332 NY S585234628059826 Card 6874 | | 100.00 | |
| 8/25 | | Recurring Payment authorized on 08/23 Hp *Instant Ink 855-785-2777 CA S385235717353579 Card 6874 | | 118.18 | |
| 8/25 | | Purchase authorized on 08/23 Costco Whse #0233 Arlington VA P305235761816206 Card 6874 | | 67.94 | |
| 8/25 | | Purchase authorized on 08/23 Trader Joe S #640 Arlington VA S305236027980311 Card 6874 | | 14.83 | |
| 8/25 | | Purchase authorized on 08/24 Wholefds Cyc#105 520 12th Arlington VA P585236535044943 Card 6874 | | 5.04 | |
| 8/25 | | Purchase authorized on 08/24 Tst* Joon Vienna VA S305236687405894 Card 9739 | | 258.82 | |
| 8/25 | | Purchase authorized on 08/25 Giant 0233 Falls Church VA P465237700395705 Card 6874 | | 39.00 | |
| 8/25 | 1023 | Cashed Check | | 5,571.00 | |
| 8/25 | < | Business to Business ACH Debit - Sysco Corporatio Single 250825 601Coastal Transfer\ | | 231.50 | |
| 8/25 | < | Business to Business ACH Debit - Premium Dist of Fintecheft 082225 xxxxx2545 Epic Smokehouse, LLC ( | | 624.17 | 16,537.58 |
| 8/26 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #lb0Tnnxbpk on 08/26/25 | 2,000.00 | | |
| 8/26 | | Purchase authorized on 08/25 Tri-Mark Adams-Bur 301-276-2000 MD S305237730978972 Card 6874 | | 1,311.14 | |
| 8/26 | | Purchase authorized on 08/25 Virginia Linen Ser 703-971-5155 VA S465237744901811 Card 6874 | | 1,506.78 | |
| 8/26 | | Purchase authorized on 08/26 VA ABC Store 374 Arlington VA P465238715140663 Card 6874 | | 769.75 | |
| 8/26 | | Purchase authorized on 08/26 Costco Whse #0233 Arlington VA P305238745241964 Card 6874 | | 487.58 | |
| 8/26 | < | Business to Business ACH Debit - Hop & Wine Bever Fintecheft 082525 xxxxx2545 Epic Smokehouse, LLC ( | | 322.64 | |
| 8/26 | < | Business to Business ACH Debit - Sysco Corporatio Single 250826 601Coastal Transfer\ | | 325.50 | |
| 8/26 | < | Business to Business ACH Debit - US Foodservice Vendor Pay 082601700764000 02815\ | | 11,478.36 | 2,335.83 |
| 8/27 | < | Business to Business ACH Debit - Profish Profish 250827 Profish 7.23.25-8.06.25 | | 788.01 | 1,547.82 |
| 8/28 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #lb0Tpb8Ghk on 08/28/25 | 3,000.00 | | |
| 8/28 | | Recurring Payment authorized on 08/26 The Webstaurant St 717-392-7472 PA S465238792044567 Card 6874 | | 168.60 | |
| 8/28 | | Recurring Payment authorized on 08/26 The Webstaurant St 717-392-7472 PA S385238804440391 Card 6874 | | 282.24 | |
| 8/28 | | Recurring Payment authorized on 08/26 Vbs*Vonage Busines 866-901-0242 GA S585239217256514 Card 6874 | | 83.74 | |
| 8/28 | | Recurring Payment authorized on 08/27 Pandora*Internet R Pdora.Com/Bil CA S585239571870417 Card 6874 | | 4.99 | |
| 8/28 | < | Business to Business ACH Debit - Virginia Imports Fintecheft 082725 xxxxx2545 Epic Smokehouse, LLC ( | | 316.88 | |
| 8/28 | | Comcast-Xfinity Cable Svcs 250827 4585602 Noreal *Name | | 560.98 | |
| 8/28 | | Washington Gas Payment Aug 26 310007540712 Epic Smokehouse | | 584.90 | 2,545.49 |
| 8/29 | | Recurring Payment authorized on 08/28 Canva* 04622-62626 737-2853388 DE S305240699803609 Card 6874 | | 19.98 | |
| 8/29 | | Interest Payment | 0.04 | | |
| 8/29 | | Currency Ordered Fee | | 5.85 | 2,519.70 |
| **Totals** | | | **$87,143.92** | **$87,306.34** | |



## Transaction History (continued)

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< Business to Business ACH: *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written(checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1018 | 8/4 | 560.00 | 1020 | 8/13 | 1,400.00 | 1022 | 8/18 | 6,997.00 |
| 1019 | 8/5 | 3,281.00 | 1021 | 8/14 | 245.60 | 1023 | 8/25 | 5,571.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service $25.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Minimum daily balance | $10,000.00 | $205.39 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $27,386.04 ÷ |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
| - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
| - Average ledger balance in your Business Time Account (CD) | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WK/WK

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 32 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

## ☑ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD

B. Any deposits listed in your                        $ _____
register or transfers into                              $ _____
your account which are not                          $ _____
shown on your statement.                         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

SUBTRACT

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

# Initiate Business Checking

August 31, 2025 ∎ Page 1 of 4

**WELLS FARGO**

EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)
47750 BRAWNER PL
STERLING VA 20165-4708

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (377)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:

August 31, 2025 ■ Page 2 of 4



- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

Remember, it's your information. Share it wisely.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $10,490.44 |
| Deposits/Credits | 25,000.00 |
| Withdrawals/Debits | - 34,554.36 |
| Ending balance on 8/31 | $936.08 |

Account number: ████ 7946 (primary account)
EPIC SMOKEHOUSE, LLC
DEBTOR IN POSSESSION
CH11 CASE #25-10855 (EVA)
*Virginia account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 051400549
For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tcqm4CR on 08/01/25 | 8,000.00 | | 18,490.44 |
| 8/4 | | Withdrawal Made In A Branch/Store | | 18,194.57 | 295.87 |
| 8/11 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Thcbgs6 on 08/11/25 | 14,000.00 | | 14,295.87 |
| 8/13 | | Online Transfer to Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Thyn692 on 08/13/25 | | 2,000.00 | 12,295.87 |
| 8/18 | | Online Transfer From Epic Smokehouse, LLC Business Checking xxxxxx7938 Ref #Ib0Tk8Gn8H on 08/16/25 | 3,000.00 | | 15,295.87 |
| 8/19 | < | Business to Business ACH Debit - Arlington County Arlco Pmt 1323255296 Joon Yang | | 6,541.38 | 8,754.49 |
| 8/21 | < | Business to Business ACH Debit - VA Dept Taxation Tax Paymen 250820 xxxxx2545 Epic Smokehouse | | 7,818.41 | 936.08 |
| Totals | | | $25,000.00 | $34,554.36 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|



## Monthly service fee summary (continued)

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $6,152.00 ÷ |
| • Minimum daily balance | $500.00 | $295.87 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.